# DEFENDANTS' EXHIBIT 333
# Part 24 of 27

Case 23-90020 Document 345-1 Filed in TXSB on 06/05/23 Page 2 of 15

Serta Simmons Bedding, LLC, et al. (23-90020)
Liquidation Analysis - Debtor Summaries

*($ in Millions, unless otherwise noted)*

## Dawn Intermediate, LLC

| | Debtor Est. Book Value | Dawn Intermediate, LLC | | | | Consolidated | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Low $ | High $ | Low % | High % | Low $ | High $ | Low % | High % |
| **Summary of Assets & Liquidation Proceeds** | | | | | | | | | |
| Cash & Cash Equivalents | $ - | $ - | $ - | 0.0% | 0.0% | $ 191.6 | $ 191.6 | 100.0% | 100.0% |
| Accounts Receivable | - | - | - | 0.0% | 0.0% | 93.3 | 112.0 | 74.5% | 89.4% |
| Inventory | - | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Prepaid Expenses & Deposits | - | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Property, Plant & Equipment | - | - | - | 0.0% | 0.0% | 56.0 | 89.6 | 18.2% | 29.1% |
| Intangible Assets & Other Proceeds | - | - | - | 0.0% | 0.0% | 45.7 | 78.3 | 4.2% | 7.1% |
| Non-Debtor Value | - | - | - | 0.0% | 0.0% | 38.3 | 66.6 | 11.7% | 20.3% |
| **Gross Liquidation Proceeds** | $ - | $ - | $ - | 0.0% | 0.0% | $ 424.9 | $ 538.0 | 20.4% | 25.8% |
| **Creditor Recovery Waterfall / Use of Proceeds** | | | | | | | | | |
| **I. Wind Down Costs** | | | | | | | | | |
| Wind-Down Costs | n/a | $ - | $ - | n/a | n/a | $ (63.2) | $ (76.7) | n/a | n/a |
| Trustee Fees | n/a | - | - | n/a | n/a | (10.6) | (13.6) | n/a | n/a |
| Trustee Professionals | n/a | - | - | n/a | n/a | (7.2) | (9.2) | n/a | n/a |
| **Total - Wind Down Costs** | - | $ - | $ - | - | - | $ (81.1) | $ (99.5) | - | - |
| **Total Recoveries - After Wind-Down Costs** | n/a | $ - | $ - | n/a | n/a | $ 343.8 | $ 438.5 | n/a | n/a |
| **II. Super Priority Claim Recoveries[1]** | | | | | | | | | |
| Super Priority DIP Claims | $ 50.9 | $ - | $ - | 0.0% | 0.0% | $ 50.9 | $ 50.9 | 100.0% | 100.0% |
| **Total - Super Priority** | $ 50.9 | $ - | $ - | 0.0% | 0.0% | $ 50.9 | $ 50.9 | 100.0% | 100.0% |
| **III. PTL Claim Recoveries** | | | | | | | | | |
| FLFO Term Loan Claims | $ 204.8 | $ - | $ - | 0.0% | 0.0% | $ 204.8 | $ 204.8 | 100.0% | 100.0% |
| FLSO Term Loan Claims | 843.4 | - | - | 0.0% | 0.0% | 60.8 | 146.2 | 7.2% | 17.3% |
| **Total - PTL Claims** | $ 1,048.2 | $ - | $ - | 0.0% | 0.0% | $ 265.7 | $ 351.0 | 25.3% | 33.5% |
| **IV. Non-PTL Claim Recoveries** | | | | | | | | | |
| Non-PTL Claims | $ 879.9 | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **Total - Non-PTL Claims** | $ 879.9 | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **V. Administrative Claims** | | | | | | | | | |
| Administrative Claims | $ - | $ - | $ - | 0.0% | 0.0% | $ 27.3 | $ 36.6 | 17.3% | 23.2% |
| **Total - Administrative Claims** | $ - | $ - | $ - | 0.0% | 0.0% | $ 27.3 | $ 36.6 | 17.3% | 23.2% |
| **VI. Priority Claims** | | | | | | | | | |
| Priority Tax Claims | $ - | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **Total - Priority Claims** | $ - | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **VII. General Unsecured Claims** | | | | | | | | | |
| General Unsecured Claims | $ - | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| FLSO Deficiency Claims | 739.8 | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Non-PTL Deficiency Claims | 879.9 | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Administrative Deficiency Claims | - | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| **Total - General Unsecured Claims** | $ 1,619.7 | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **VIII. Other Claims / Interests** | | | | | | | | | |
| Intercompany Claims | n/a | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| Intercompany Interests | n/a | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Other Intercompany Interests | n/a | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Equity Interests | n/a | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| **Total - Other Claims / Interests** | $ - | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **Total Recoveries** | $ 3,598.7 | $ - | $ - | 0.0% | 0.0% | $ 343.8 | $ 438.5 | 8.5% | 10.9% |

*Notes*

1) Superpriority recoveries are entirely from SSB Manufacturing, which holds majority of the cash & cash equivalents.

Serta Simmons Bedding, LLC, et al. (23-90020)
Case 23-90020    Document 345-1    Filed in TXSB on 06/05/23    Page 3 of 15
Liquidation Analysis - Debtor Summaries

*($ in Millions, unless otherwise noted)*

## Dreamwell, Ltd.

| | Debtor Est. Book Value | Dreamwell, Ltd. | | | | Consolidated | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Low $ | High $ | Low % | High % | Low $ | High $ | Low % | High % |
| **Summary of Assets & Liquidation Proceeds** | | | | | | | | | |
| Cash & Cash Equivalents | $ 0.0 | $ 0.0 | $ 0.0 | 100.0% | 100.0% | $ 191.6 | $ 191.6 | 100.0% | 100.0% |
| Accounts Receivable | 6.7 | 5.0 | 6.0 | 75.0% | 90.0% | 93.3 | 112.0 | 74.5% | 89.4% |
| Inventory | - | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Prepaid Expenses & Deposits | - | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Property, Plant & Equipment | - | - | - | 0.0% | 0.0% | 56.0 | 89.6 | 18.2% | 29.1% |
| Intangible Assets & Other Proceeds | 456.6 | 42.4 | 73.1 | 9.3% | 16.0% | 45.7 | 78.3 | 4.2% | 7.1% |
| Non-Debtor Value | - | - | - | 0.0% | 0.0% | 38.3 | 66.6 | 11.7% | 20.3% |
| **Gross Liquidation Proceeds** | $ 463.3 | $ 47.4 | $ 79.1 | 10.2% | 17.1% | $ 424.9 | $ 538.0 | 20.4% | 25.8% |
| **Creditor Recovery Waterfall / Use of Proceeds** | | | | | | | | | |
| **I. Wind Down Costs** | | | | | | | | | |
| Wind-Down Costs | n/a | $ (7.1) | $ (11.3) | n/a | n/a | $ (63.2) | $ (76.7) | n/a | n/a |
| Trustee Fees | n/a | (1.2) | (2.0) | n/a | n/a | (10.6) | (13.6) | n/a | n/a |
| Trustee Professionals | n/a | (0.8) | (1.4) | n/a | n/a | (7.2) | (9.2) | n/a | n/a |
| **Total - Wind Down Costs** | - | $ (9.0) | $ (14.6) | - | - | $ (81.1) | $ (99.5) | - | - |
| **Total Recoveries - After Wind-Down Costs** | n/a | $ 38.4 | $ 64.5 | n/a | n/a | $ 343.8 | $ 438.5 | n/a | n/a |
| **II. Super Priority Claim Recoveries[1]** | | | | | | | | | |
| Super Priority DIP Claims | $ 50.9 | $ - | $ - | 0.0% | 0.0% | $ 50.9 | $ 50.9 | 100.0% | 100.0% |
| **Total - Super Priority** | $ 50.9 | $ - | $ - | 0.0% | 0.0% | $ 50.9 | $ 50.9 | 100.0% | 100.0% |
| **III. PTL Claim Recoveries** | | | | | | | | | |
| FLFO Term Loan Claims | $ 204.8 | $ 14.1 | $ 8.1 | 6.9% | 4.0% | $ 204.8 | $ 204.8 | 100.0% | 100.0% |
| FLSO Term Loan Claims | 843.4 | 24.3 | 56.4 | 2.9% | 6.7% | 60.8 | 146.2 | 7.2% | 17.3% |
| **Total - PTL Claims** | $ 1,048.2 | $ 38.4 | $ 64.5 | 3.7% | 6.2% | $ 265.7 | $ 351.0 | 25.3% | 33.5% |
| **IV. Non-PTL Claim Recoveries** | | | | | | | | | |
| Non-PTL Claims | $ 879.9 | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **Total - Non-PTL Claims** | $ 879.9 | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **V. Administrative Claims** | | | | | | | | | |
| Administrative Claims | $ - | $ - | $ - | 0.0% | 0.0% | $ 27.3 | $ 36.6 | 17.3% | 23.2% |
| **Total - Administrative Claims** | $ - | $ - | $ - | 0.0% | 0.0% | $ 27.3 | $ 36.6 | 17.3% | 23.2% |
| **VI. Priority Claims** | | | | | | | | | |
| Priority Tax Claims | $ - | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **Total - Priority Claims** | $ - | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **VII. General Unsecured Claims** | | | | | | | | | |
| General Unsecured Claims | $ - | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| FLSO Deficiency Claims | 739.8 | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Non-PTL Deficiency Claims | 879.9 | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Administrative Deficiency Claims | - | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| **Total - General Unsecured Claims** | $ 1,619.7 | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **VIII. Other Claims / Interests** | | | | | | | | | |
| Intercompany Claims | n/a | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| Intercompany Interests | n/a | - | - | 0.0% | 90.0% | - | - | 0.0% | 0.0% |
| Other Intercompany Interests | n/a | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Equity Interests | n/a | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| **Total - Other Claims / Interests** | $ - | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **Total Recoveries** | $ 3,598.7 | $ 38.4 | $ 64.5 | 1.1% | 1.8% | $ 343.8 | $ 438.5 | 8.5% | 10.9% |

*Notes*

1) Superpriority recoveries are entirely from SSB Manufacturing, which holds majority of the cash & cash equivalents.

Serta Simmons Bedding, LLC, et al. (23-90020)
Liquidation Analysis - Debtor Summaries

Case 23-90020   Document 345-1   Filed in TXSB on 03/05/23   Page 4 of 15

*($ in Millions, unless otherwise noted)*

**National Bedding Company, LLC**

| | Debtor Est. Book Value | National Bedding Company, LLC | | | | Consolidated | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Low $ | High $ | Low % | High % | Low $ | High $ | Low % | High % |
| **Summary of Assets & Liquidation Proceeds** | | | | | | | | | |
| Cash & Cash Equivalents | $ 2.0 | $ 2.0 | $ 2.0 | 100.0% | 100.0% | $ 191.6 | $ 191.6 | 100.0% | 100.0% |
| Accounts Receivable | 60.1 | 45.0 | 54.1 | 75.0% | 90.0% | 93.3 | 112.0 | 74.5% | 89.4% |
| Inventory | - | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Prepaid Expenses & Deposits | 3.9 | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Property, Plant & Equipment | 0.0 | 0.0 | 0.0 | 12.7% | 25.4% | 56.0 | 89.6 | 18.2% | 29.1% |
| Intangible Assets & Other Proceeds | 326.9 | - | - | 0.0% | 0.0% | 45.7 | 78.3 | 4.2% | 7.1% |
| Non-Debtor Value | 327.7 | 23.3 | 48.6 | 7.1% | 14.8% | 38.3 | 66.6 | 11.7% | 20.3% |
| **Gross Liquidation Proceeds** | **$ 720.5** | **$ 70.3** | **$ 104.6** | **9.8%** | **14.5%** | **$ 424.9** | **$ 538.0** | **20.4%** | **25.8%** |
| **Creditor Recovery Waterfall / Use of Proceeds** | | | | | | | | | |
| **I. Wind Down Costs** | | | | | | | | | |
| Wind-Down Costs | n/a | $ (10.5) | $ (14.9) | n/a | n/a | $ (63.2) | $ (76.7) | n/a | n/a |
| Trustee Fees | n/a | (1.8) | (2.6) | n/a | n/a | (10.6) | (13.6) | n/a | n/a |
| Trustee Professionals | n/a | (1.2) | (1.8) | n/a | n/a | (7.2) | (9.2) | n/a | n/a |
| **Total - Wind Down Costs** | - | **$ (13.4)** | **$ (19.4)** | - | - | **$ (81.1)** | **$ (99.5)** | - | - |
| **Total Recoveries - After Wind-Down Costs** | n/a | **$ 56.9** | **$ 85.3** | n/a | n/a | **$ 343.8** | **$ 438.5** | n/a | n/a |
| **II. Super Priority Claim Recoveries**[1] | | | | | | | | | |
| Super Priority DIP Claims | $ 50.9 | $ - | $ - | 0.0% | 0.0% | $ 50.9 | $ 50.9 | 100.0% | 100.0% |
| **Total - Super Priority** | **$ 50.9** | **$ -** | **$ -** | **0.0%** | **0.0%** | **$ 50.9** | **$ 50.9** | **100.0%** | **100.0%** |
| **III. PTL Claim Recoveries** | | | | | | | | | |
| FLFO Term Loan Claims | $ 204.8 | $ 43.6 | $ 47.8 | 21.3% | 23.3% | $ 204.8 | $ 204.8 | 100.0% | 100.0% |
| FLSO Term Loan Claims | 843.4 | 13.4 | 37.5 | 1.6% | 4.4% | 60.8 | 146.2 | 7.2% | 17.3% |
| **Total - PTL Claims** | **$ 1,048.2** | **$ 56.9** | **$ 85.3** | **5.4%** | **8.1%** | **$ 265.7** | **$ 351.0** | **25.3%** | **33.5%** |
| **IV. Non-PTL Claim Recoveries** | | | | | | | | | |
| Non-PTL Claims | $ 879.9 | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **Total - Non-PTL Claims** | **$ 879.9** | **$ -** | **$ -** | **0.0%** | **0.0%** | **$ -** | **$ -** | **0.0%** | **0.0%** |
| **V. Administrative Claims** | | | | | | | | | |
| Administrative Claims | $ 7.2 | $ - | $ - | 0.0% | 0.0% | $ 27.3 | $ 36.6 | 17.3% | 23.2% |
| **Total - Administrative Claims** | **$ 7.2** | **$ -** | **$ -** | **0.0%** | **0.0%** | **$ 27.3** | **$ 36.6** | **17.3%** | **23.2%** |
| **VI. Priority Claims** | | | | | | | | | |
| Priority Tax Claims | $ - | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **Total - Priority Claims** | **$ -** | **$ -** | **$ -** | **0.0%** | **0.0%** | **$ -** | **$ -** | **0.0%** | **0.0%** |
| **VII. General Unsecured Claims** | | | | | | | | | |
| General Unsecured Claims | $ 3.6 | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| FLSO Deficiency Claims | 739.8 | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Non-PTL Deficiency Claims | 879.9 | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Administrative Deficiency Claims | 7.2 | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| **Total - General Unsecured Claims** | **$ 1,630.5** | **$ -** | **$ -** | **0.0%** | **0.0%** | **$ -** | **$ -** | **0.0%** | **0.0%** |
| **VIII. Other Claims / Interests** | | | | | | | | | |
| Intercompany Claims | n/a | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| Intercompany Interests | n/a | - | - | 0.0% | 90.0% | - | - | 0.0% | 0.0% |
| Other Intercompany Interests | n/a | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Equity Interests | n/a | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| **Total - Other Claims / Interests** | **$ -** | **$ -** | **$ -** | **0.0%** | **0.0%** | **$ -** | **$ -** | **0.0%** | **0.0%** |
| **Total Recoveries** | **$ 3,616.6** | **$ 56.9** | **$ 85.3** | **1.6%** | **2.4%** | **$ 343.8** | **$ 438.5** | **8.5%** | **10.9%** |

*Notes*

1) Superpriority recoveries are entirely from SSB Manufacturing, which holds majority of the cash & cash equivalents.

Case 23-90020 Document 347-1 Filed in TXSB on 06/05/23 Page 5 of 15

Serta Simmons Bedding, LLC, et al. (23-90020)
Liquidation Analysis - Debtor Summaries

*($ in Millions, unless otherwise noted)*

### Serta International Holdco, LLC

| | Debtor Est. Book Value | Serta International Holdco, LLC | | | | Consolidated | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Low $ | High $ | Low % | High % | Low $ | High $ | Low % | High % |
| **Summary of Assets & Liquidation Proceeds** | | | | | | | | | |
| Cash & Cash Equivalents | $ - | $ - | $ - | 0.0% | 0.0% | $ 191.6 | $ 191.6 | 100.0% | 100.0% |
| Accounts Receivable | - | - | - | 0.0% | 0.0% | 93.3 | 112.0 | 74.5% | 89.4% |
| Inventory | - | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Prepaid Expenses & Deposits | - | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Property, Plant & Equipment | - | - | - | 0.0% | 0.0% | 56.0 | 89.6 | 18.2% | 29.1% |
| Intangible Assets & Other Proceeds | - | - | - | 0.0% | 0.0% | 45.7 | 78.3 | 4.2% | 7.1% |
| Non-Debtor Value | 21.4 | 6.5 | 8.1 | 30.4% | 37.9% | 38.3 | 66.6 | 11.7% | 20.3% |
| **Gross Liquidation Proceeds** | $ 21.4 | $ 6.5 | $ 8.1 | 30.4% | 37.9% | $ 424.9 | $ 538.0 | 20.4% | 25.8% |
| **Creditor Recovery Waterfall / Use of Proceeds** | | | | | | | | | |
| **I. Wind Down Costs** | | | | | | | | | |
| Wind-Down Costs | n/a | $ (1.0) | $ (1.2) | n/a | n/a | $ (63.2) | $ (76.7) | n/a | n/a |
| Trustee Fees | n/a | (0.2) | (0.2) | n/a | n/a | (10.6) | (13.6) | n/a | n/a |
| Trustee Professionals | n/a | (0.1) | (0.1) | n/a | n/a | (7.2) | (9.2) | n/a | n/a |
| **Total - Wind Down Costs** | - | $ (1.2) | $ (1.5) | - | - | $ (81.1) | $ (99.5) | - | - |
| **Total Recoveries - After Wind-Down Costs** | n/a | $ 5.3 | $ 6.6 | n/a | n/a | $ 343.8 | $ 438.5 | n/a | n/a |
| **II. Super Priority Claim Recoveries**[1] | | | | | | | | | |
| Super Priority DIP Claims | $ 50.9 | $ - | $ - | 0.0% | 0.0% | $ 50.9 | $ 50.9 | 100.0% | 100.0% |
| **Total - Super Priority** | $ 50.9 | $ - | $ - | 0.0% | 0.0% | $ 50.9 | $ 50.9 | 100.0% | 100.0% |
| **III. PTL Claim Recoveries** | | | | | | | | | |
| FLFO Term Loan Claims | $ 204.8 | $ 1.5 | $ 0.4 | 0.8% | 0.2% | $ 204.8 | $ 204.8 | 100.0% | 100.0% |
| FLSO Term Loan Claims | 843.4 | 3.7 | 6.3 | 0.4% | 0.7% | 60.8 | 146.2 | 7.2% | 17.3% |
| **Total - PTL Claims** | $ 1,048.2 | $ 5.3 | $ 6.6 | 0.5% | 0.6% | $ 265.7 | $ 351.0 | 25.3% | 33.5% |
| **IV. Non-PTL Claim Recoveries** | | | | | | | | | |
| Non-PTL Claims | $ 879.9 | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **Total - Non-PTL Claims** | $ 879.9 | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **V. Administrative Claims** | | | | | | | | | |
| Administrative Claims | $ - | $ - | $ - | 0.0% | 0.0% | $ 27.3 | $ 36.6 | 17.3% | 23.2% |
| **Total - Administrative Claims** | $ - | $ - | $ - | 0.0% | 0.0% | $ 27.3 | $ 36.6 | 17.3% | 23.2% |
| **VI. Priority Claims** | | | | | | | | | |
| Priority Tax Claims | $ - | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **Total - Priority Claims** | $ - | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **VII. General Unsecured Claims** | | | | | | | | | |
| General Unsecured Claims | $ - | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| FLSO Deficiency Claims | 739.8 | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Non-PTL Deficiency Claims | 879.9 | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Administrative Deficiency Claims | - | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| **Total - General Unsecured Claims** | $ 1,619.7 | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **VIII. Other Claims / Interests** | | | | | | | | | |
| Intercompany Claims | n/a | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| Intercompany Interests | n/a | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Other Intercompany Interests | n/a | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Equity Interests | n/a | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| **Total - Other Claims / Interests** | $ - | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **Total Recoveries** | $ 3,598.7 | $ 5.3 | $ 6.6 | 0.1% | 0.2% | $ 343.8 | $ 438.5 | 8.5% | 10.9% |

*Notes*

1) Superpriority recoveries are entirely from SSB Manufacturing, which holds majority of the cash & cash equivalents.

Serta Simmons Bedding, LLC, et al. (23-90020)
Liquidation Analysis - Debtor Summaries
Case 23-90020  Document 2345-1  Filed in TXSB on 06/05/23  Page 6 of 15

*($ in Millions, unless otherwise noted)*

### Simmons Bedding Company, LLC

| | Debtor Est. Book Value | Simmons Bedding Company, LLC | | | | Consolidated | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Low $ | High $ | Low % | High % | Low $ | High $ | Low % | High % |
| **Summary of Assets & Liquidation Proceeds** | | | | | | | | | |
| Cash & Cash Equivalents | $ - | $ - | $ - | 0.0% | 0.0% | $ 191.6 | $ 191.6 | 100.0% | 100.0% |
| Accounts Receivable | 49.6 | 37.2 | 44.7 | 75.0% | 90.0% | 93.3 | 112.0 | 74.5% | 89.4% |
| Inventory | - | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Prepaid Expenses & Deposits | 3.4 | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Property, Plant & Equipment | 0.4 | 0.0 | 0.0 | 0.0% | 0.0% | 56.0 | 89.6 | 18.2% | 29.1% |
| Intangible Assets & Other Proceeds | - | - | - | 0.0% | 0.0% | 45.7 | 78.3 | 4.2% | 7.1% |
| Non-Debtor Value | 0.5 | 0.5 | 0.5 | 100.0% | 100.0% | 38.3 | 66.6 | 11.7% | 20.3% |
| **Gross Liquidation Proceeds** | $ 54.0 | $ 37.7 | $ 45.2 | 69.9% | 83.7% | $ 424.9 | $ 538.0 | 20.4% | 25.8% |
| **Creditor Recovery Waterfall / Use of Proceeds** | | | | | | | | | |
| **I. Wind Down Costs** | | | | | | | | | |
| Wind-Down Costs | n/a | $ (5.6) | $ (6.4) | n/a | n/a | $ (63.2) | $ (76.7) | n/a | n/a |
| Trustee Fees | n/a | (0.9) | (1.1) | n/a | n/a | (10.6) | (13.6) | n/a | n/a |
| Trustee Professionals | n/a | (0.6) | (0.8) | n/a | n/a | (7.2) | (9.2) | n/a | n/a |
| **Total - Wind Down Costs** | - | $ (7.2) | $ (8.4) | - | - | $ (81.1) | $ (99.5) | - | - |
| **Total Recoveries - After Wind-Down Costs** | n/a | $ 30.5 | $ 36.8 | n/a | n/a | $ 343.8 | $ 438.5 | n/a | n/a |
| **II. Super Priority Claim Recoveries**[1] | | | | | | | | | |
| Super Priority DIP Claims | $ 50.9 | $ - | $ - | 0.0% | 0.0% | $ 50.9 | $ 50.9 | 100.0% | 100.0% |
| **Total - Super Priority** | $ 50.9 | $ - | $ - | 0.0% | 0.0% | $ 50.9 | $ 50.9 | 100.0% | 100.0% |
| **III. PTL Claim Recoveries** | | | | | | | | | |
| FLFO Term Loan Claims | $ 204.8 | $ 30.2 | $ 36.4 | 14.8% | 17.8% | $ 204.8 | $ 204.8 | 100.0% | 100.0% |
| FLSO Term Loan Claims | 843.4 | 0.3 | 0.4 | 0.0% | 0.0% | 60.8 | 146.2 | 7.2% | 17.3% |
| **Total - PTL Claims** | $ 1,048.2 | $ 30.5 | $ 36.8 | 2.9% | 3.5% | $ 265.7 | $ 351.0 | 25.3% | 33.5% |
| **IV. Non-PTL Claim Recoveries** | | | | | | | | | |
| Non-PTL Claims | $ 879.9 | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **Total - Non-PTL Claims** | $ 879.9 | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **V. Administrative Claims** | | | | | | | | | |
| Administrative Claims | $ 17.8 | $ - | $ - | 0.0% | 0.0% | $ 27.3 | $ 36.6 | 17.3% | 23.2% |
| **Total - Administrative Claims** | $ 17.8 | $ - | $ - | 0.0% | 0.0% | $ 27.3 | $ 36.6 | 17.3% | 23.2% |
| **VI. Priority Claims** | | | | | | | | | |
| Priority Tax Claims | $ - | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **Total - Priority Claims** | $ - | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **VII. General Unsecured Claims** | | | | | | | | | |
| General Unsecured Claims | $ 12.7 | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| FLSO Deficiency Claims | 739.8 | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Non-PTL Deficiency Claims | 879.9 | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Administrative Deficiency Claims | 17.8 | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| **Total - General Unsecured Claims** | $ 1,650.3 | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **VIII. Other Claims / Interests** | | | | | | | | | |
| Intercompany Claims | n/a | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| Intercompany Interests | n/a | - | - | 0.0% | 90.0% | - | - | 0.0% | 0.0% |
| Other Intercompany Interests | n/a | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Equity Interests | n/a | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| **Total - Other Claims / Interests** | $ - | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **Total Recoveries** | $ 3,647.1 | $ 30.5 | $ 36.8 | 0.8% | 1.0% | $ 343.8 | $ 438.5 | 8.5% | 10.9% |

*Notes*

1) Superpriority recoveries are entirely from SSB Manufacturing, which holds majority of the cash & cash equivalents.

Serta Simmons Bedding, LLC, et al. (23-90020)
Liquidation Analysis - Debtor Summaries

Case 23-90020   Document 2347-1   Filed in TXSB on 06/05/23   Page 7 of 15

*($ in Millions, unless otherwise noted)*

## SSB Logistics, LLC

| | Debtor Est. Book Value | SSB Logistics, LLC | | | | Consolidated | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Low $ | High $ | Low % | High % | Low $ | High $ | Low % | High % |
| **Summary of Assets & Liquidation Proceeds** | | | | | | | | | |
| Cash & Cash Equivalents | $ - | $ - | $ - | 0.0% | 0.0% | $ 191.6 | $ 191.6 | 100.0% | 100.0% |
| Accounts Receivable | - | - | - | 0.0% | 0.0% | 93.3 | 112.0 | 74.5% | 89.4% |
| Inventory | - | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Prepaid Expenses & Deposits | - | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Property, Plant & Equipment | - | - | - | 0.0% | 0.0% | 56.0 | 89.6 | 18.2% | 29.1% |
| Intangible Assets & Other Proceeds | - | - | - | 0.0% | 0.0% | 45.7 | 78.3 | 4.2% | 7.1% |
| Non-Debtor Value | - | - | - | 0.0% | 0.0% | 38.3 | 66.6 | 11.7% | 20.3% |
| **Gross Liquidation Proceeds** | $ - | $ - | $ - | 0.0% | 0.0% | $ 424.9 | $ 538.0 | 20.4% | 25.8% |
| **Creditor Recovery Waterfall / Use of Proceeds** | | | | | | | | | |
| **I. Wind Down Costs** | | | | | | | | | |
| Wind-Down Costs | n/a | $ - | $ - | n/a | n/a | $ (63.2) | $ (76.7) | n/a | n/a |
| Trustee Fees | n/a | - | - | n/a | n/a | (10.6) | (13.6) | n/a | n/a |
| Trustee Professionals | n/a | - | - | n/a | n/a | (7.2) | (9.2) | n/a | n/a |
| **Total - Wind Down Costs** | - | $ - | $ - | - | - | $ (81.1) | $ (99.5) | - | - |
| **Total Recoveries - After Wind-Down Costs** | n/a | $ - | $ - | n/a | n/a | $ 343.8 | $ 438.5 | n/a | n/a |
| **II. Super Priority Claim Recoveries[1]** | | | | | | | | | |
| Super Priority DIP Claims | $ 50.9 | $ - | $ - | 0.0% | 0.0% | $ 50.9 | $ 50.9 | 100.0% | 100.0% |
| **Total - Super Priority** | $ 50.9 | $ - | $ - | 0.0% | 0.0% | $ 50.9 | $ 50.9 | 100.0% | 100.0% |
| **III. PTL Claim Recoveries** | | | | | | | | | |
| FLFO Term Loan Claims | $ 204.8 | $ - | $ - | 0.0% | 0.0% | $ 204.8 | $ 204.8 | 100.0% | 100.0% |
| FLSO Term Loan Claims | 843.4 | - | - | 0.0% | 0.0% | 60.8 | 146.2 | 7.2% | 17.3% |
| **Total - PTL Claims** | $ 1,048.2 | $ - | $ - | 0.0% | 0.0% | $ 265.7 | $ 351.0 | 25.3% | 33.5% |
| **IV. Non-PTL Claim Recoveries** | | | | | | | | | |
| Non-PTL Claims | $ 879.9 | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **Total - Non-PTL Claims** | $ 879.9 | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **V. Administrative Claims** | | | | | | | | | |
| Administrative Claims | $ - | $ - | $ - | 0.0% | 0.0% | $ 27.3 | $ 36.6 | 17.3% | 23.2% |
| **Total - Administrative Claims** | $ - | $ - | $ - | 0.0% | 0.0% | $ 27.3 | $ 36.6 | 17.3% | 23.2% |
| **VI. Priority Claims** | | | | | | | | | |
| Priority Tax Claims | $ - | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **Total - Priority Claims** | $ - | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **VII. General Unsecured Claims** | | | | | | | | | |
| General Unsecured Claims | $ - | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| FLSO Deficiency Claims | 739.8 | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Non-PTL Deficiency Claims | 879.9 | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Administrative Deficiency Claims | - | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| **Total - General Unsecured Claims** | $ 1,619.7 | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **VIII. Other Claims / Interests** | | | | | | | | | |
| Intercompany Claims | n/a | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| Intercompany Interests | n/a | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Other Intercompany Interests | n/a | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Equity Interests | n/a | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| **Total - Other Claims / Interests** | $ - | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **Total Recoveries** | $ 3,598.7 | $ - | $ - | 0.0% | 0.0% | $ 343.8 | $ 438.5 | 8.5% | 10.9% |

*Notes*

1) Superpriority recoveries are entirely from SSB Manufacturing, which holds majority of the cash & cash equivalents.

Serta Simmons Bedding, LLC, et al. (23-90020)
Liquidation Analysis - Debtor Summaries

Case 23-90020   Document 2345-1   Filed in TXSB on 06/05/23   Page 8 of 15

*($ in Millions, unless otherwise noted)*

**SSB Hospitality, LLC**

| | Debtor Est. Book Value | SSB Hospitality, LLC | | | | Consolidated | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Low $ | High $ | Low % | High % | Low $ | High $ | Low % | High % |
| **Summary of Assets & Liquidation Proceeds** | | | | | | | | | |
| Cash & Cash Equivalents | $ - | $ - | $ - | 0.0% | 0.0% | $ 191.6 | $ 191.6 | 100.0% | 100.0% |
| Accounts Receivable | - | - | - | 0.0% | 0.0% | 93.3 | 112.0 | 74.5% | 89.4% |
| Inventory | - | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Prepaid Expenses & Deposits | - | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Property, Plant & Equipment | - | - | - | 0.0% | 0.0% | 56.0 | 89.6 | 18.2% | 29.1% |
| Intangible Assets & Other Proceeds | - | - | - | 0.0% | 0.0% | 45.7 | 78.3 | 4.2% | 7.1% |
| Non-Debtor Value | - | - | - | 0.0% | 0.0% | 38.3 | 66.6 | 11.7% | 20.3% |
| **Gross Liquidation Proceeds** | $ - | $ - | $ - | 0.0% | 0.0% | $ 424.9 | $ 538.0 | 20.4% | 25.8% |
| **Creditor Recovery Waterfall / Use of Proceeds** | | | | | | | | | |
| **I. Wind Down Costs** | | | | | | | | | |
| Wind-Down Costs | n/a | $ - | $ - | n/a | n/a | $ (63.2) | $ (76.7) | n/a | n/a |
| Trustee Fees | n/a | - | - | n/a | n/a | (10.6) | (13.6) | n/a | n/a |
| Trustee Professionals | n/a | - | - | n/a | n/a | (7.2) | (9.2) | n/a | n/a |
| **Total - Wind Down Costs** | - | $ - | $ - | - | - | $ (81.1) | $ (99.5) | - | - |
| **Total Recoveries - After Wind-Down Costs** | n/a | $ - | $ - | n/a | n/a | $ 343.8 | $ 438.5 | n/a | n/a |
| **II. Super Priority Claim Recoveries[1]** | | | | | | | | | |
| Super Priority DIP Claims | $ 50.9 | $ - | $ - | 0.0% | 0.0% | $ 50.9 | $ 50.9 | 100.0% | 100.0% |
| **Total - Super Priority** | $ 50.9 | $ - | $ - | 0.0% | 0.0% | $ 50.9 | $ 50.9 | 100.0% | 100.0% |
| **III. PTL Claim Recoveries** | | | | | | | | | |
| FLFO Term Loan Claims | $ 204.8 | $ - | $ - | 0.0% | 0.0% | $ 204.8 | $ 204.8 | 100.0% | 100.0% |
| FLSO Term Loan Claims | 843.4 | - | - | 0.0% | 0.0% | 60.8 | 146.2 | 7.2% | 17.3% |
| **Total - PTL Claims** | $ 1,048.2 | $ - | $ - | 0.0% | 0.0% | $ 265.7 | $ 351.0 | 25.3% | 33.5% |
| **IV. Non-PTL Claim Recoveries** | | | | | | | | | |
| Non-PTL Claims | $ 879.9 | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **Total - Non-PTL Claims** | $ 879.9 | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **V. Administrative Claims** | | | | | | | | | |
| Administrative Claims | $ - | $ - | $ - | 0.0% | 0.0% | $ 27.3 | $ 36.6 | 17.3% | 23.2% |
| **Total - Administrative Claims** | $ - | $ - | $ - | 0.0% | 0.0% | $ 27.3 | $ 36.6 | 17.3% | 23.2% |
| **VI. Priority Claims** | | | | | | | | | |
| Priority Tax Claims | $ - | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **Total - Priority Claims** | $ - | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **VII. General Unsecured Claims** | | | | | | | | | |
| General Unsecured Claims | $ - | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| FLSO Deficiency Claims | 739.8 | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Non-PTL Deficiency Claims | 879.9 | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Administrative Deficiency Claims | - | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| **Total - General Unsecured Claims** | $ 1,619.7 | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **VIII. Other Claims / Interests** | | | | | | | | | |
| Intercompany Claims | n/a | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| Intercompany Interests | n/a | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Other Intercompany Interests | n/a | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Equity Interests | n/a | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| **Total - Other Claims / Interests** | $ - | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **Total Recoveries** | $ 3,598.7 | $ - | $ - | 0.0% | 0.0% | $ 343.8 | $ 438.5 | 8.5% | 10.9% |

*Notes*

1) Superpriority recoveries are entirely from SSB Manufacturing, which holds majority of the cash & cash equivalents.

Case 23-90020    Document 347-1    Filed in TXSB on 03/05/23    Page 9 of 15

Serta Simmons Bedding, LLC, et al. (23-90020)
Liquidation Analysis - Debtor Summaries

*($ in Millions, unless otherwise noted)*

### SSB Manufacturing Company

| | Debtor Est. Book Value | SSB Manufacturing Company | | | | Consolidated | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Low $ | High $ | Low % | High % | Low $ | High $ | Low % | High % |
| **Summary of Assets & Liquidation Proceeds** | | | | | | | | | |
| Cash & Cash Equivalents | $ 184.3 | $ 184.3 | $ 184.3 | 100.0% | 100.0% | $ 191.6 | $ 191.6 | 100.0% | 100.0% |
| Accounts Receivable | 1.3 | 0.4 | 0.5 | 29.0% | 34.8% | 93.3 | 112.0 | 74.5% | 89.4% |
| Inventory | - | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Prepaid Expenses & Deposits | 1.4 | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Property, Plant & Equipment | 173.4 | 40.4 | 66.4 | 23.3% | 38.3% | 56.0 | 89.6 | 18.2% | 29.1% |
| Intangible Assets & Other Proceeds | 252.0 | - | - | 0.0% | 0.0% | 45.7 | 78.3 | 4.2% | 7.1% |
| Non-Debtor Value | 7.8 | 5.5 | 6.3 | 70.7% | 80.4% | 38.3 | 66.6 | 11.7% | 20.3% |
| **Gross Liquidation Proceeds** | **$ 620.3** | **$ 230.7** | **$ 257.5** | **37.2%** | **41.5%** | **$ 424.9** | **$ 538.0** | **20.4%** | **25.8%** |
| **Creditor Recovery Waterfall / Use of Proceeds** | | | | | | | | | |
| **I. Wind Down Costs** | | | | | | | | | |
| Wind-Down Costs | n/a | $ (34.3) | $ (36.7) | n/a | n/a | $ (63.2) | $ (76.7) | n/a | n/a |
| Trustee Fees | n/a | (5.8) | (6.5) | n/a | n/a | (10.6) | (13.6) | n/a | n/a |
| Trustee Professionals | n/a | (3.9) | (4.4) | n/a | n/a | (7.2) | (9.2) | n/a | n/a |
| **Total - Wind Down Costs** | **-** | **$ (44.0)** | **$ (47.6)** | **-** | **-** | **$ (81.1)** | **$ (99.5)** | **-** | **-** |
| **Total Recoveries - After Wind-Down Costs** | **n/a** | **$ 186.7** | **$ 209.8** | **n/a** | **n/a** | **$ 343.8** | **$ 438.5** | **n/a** | **n/a** |
| **II. Super Priority Claim Recoveries[1]** | | | | | | | | | |
| Super Priority DIP Claims | $ 50.9 | $ 50.9 | $ 50.9 | 100.0% | 100.0% | $ 50.9 | $ 50.9 | 100.0% | 100.0% |
| **Total - Super Priority** | **$ 50.9** | **$ 50.9** | **$ 50.9** | **100.0%** | **100.0%** | **$ 50.9** | **$ 50.9** | **100.0%** | **100.0%** |
| **III. PTL Claim Recoveries** | | | | | | | | | |
| FLFO Term Loan Claims | $ 204.8 | $ 104.3 | $ 101.6 | 50.9% | 49.6% | $ 204.8 | $ 204.8 | 100.0% | 100.0% |
| FLSO Term Loan Claims | 843.4 | 13.9 | 33.7 | 1.6% | 4.0% | 60.8 | 146.2 | 7.2% | 17.3% |
| **Total - PTL Claims** | **$ 1,048.2** | **$ 118.2** | **$ 135.4** | **11.3%** | **12.9%** | **$ 265.7** | **$ 351.0** | **25.3%** | **33.5%** |
| **IV. Non-PTL Claim Recoveries** | | | | | | | | | |
| Non-PTL Claims | $ 879.9 | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **Total - Non-PTL Claims** | **$ 879.9** | **$ -** | **$ -** | **0.0%** | **0.0%** | **$ -** | **$ -** | **0.0%** | **0.0%** |
| **V. Administrative Claims** | | | | | | | | | |
| Administrative Claims | $ 76.1 | $ 17.5 | $ 23.6 | 23.1% | 31.0% | $ 27.3 | $ 36.6 | 17.3% | 23.2% |
| **Total - Administrative Claims** | **$ 76.1** | **$ 17.5** | **$ 23.6** | **23.1%** | **31.0%** | **$ 27.3** | **$ 36.6** | **17.3%** | **23.2%** |
| **VI. Priority Claims** | | | | | | | | | |
| Priority Tax Claims | $ - | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **Total - Priority Claims** | **$ -** | **$ -** | **$ -** | **0.0%** | **0.0%** | **$ -** | **$ -** | **0.0%** | **0.0%** |
| **VII. General Unsecured Claims** | | | | | | | | | |
| General Unsecured Claims | $ 71.3 | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| FLSO Deficiency Claims | 739.8 | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Non-PTL Deficiency Claims | 879.9 | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Administrative Deficiency Claims | 55.5 | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| **Total - General Unsecured Claims** | **$ 1,746.6** | **$ -** | **$ -** | **0.0%** | **0.0%** | **$ -** | **$ -** | **0.0%** | **0.0%** |
| **VIII. Other Claims / Interests** | | | | | | | | | |
| Intercompany Claims | n/a | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| Intercompany Interests | n/a | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Other Intercompany Interests | n/a | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Equity Interests | n/a | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| **Total - Other Claims / Interests** | **$ -** | **$ -** | **$ -** | **0.0%** | **0.0%** | **$ -** | **$ -** | **0.0%** | **0.0%** |
| **Total Recoveries** | **$ 3,801.6** | **$ 186.7** | **209.8** | **4.9%** | **5.5%** | **$ 343.8** | **$ 438.5** | **8.5%** | **10.9%** |

*Notes*

1) *Superpriority recoveries are entirely from SSB Manufacturing, which holds majority of the cash & cash equivalents.*

Serta Simmons Bedding, LLC, et al. (23-90020)
Liquidation Analysis - Debtor Summaries

($ in Millions, unless otherwise noted)

**SSB Retail, LLC**

| | Debtor Est. Book Value | SSB Retail, LLC Low $ | High $ | Low % | High % | Consolidated Low $ | High $ | Low % | High % |
|---|---|---|---|---|---|---|---|---|---|
| **Summary of Assets & Liquidation Proceeds** | | | | | | | | | |
| Cash & Cash Equivalents | $ - | $ - | $ - | 0.0% | 0.0% | $ 191.6 | $ 191.6 | 100.0% | 100.0% |
| Accounts Receivable | - | - | - | 0.0% | 0.0% | 93.3 | 112.0 | 74.5% | 89.4% |
| Inventory | - | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Prepaid Expenses & Deposits | - | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Property, Plant & Equipment | - | - | - | 0.0% | 0.0% | 56.0 | 89.6 | 18.2% | 29.1% |
| Intangible Assets & Other Proceeds | - | - | - | 0.0% | 0.0% | 45.7 | 78.3 | 4.2% | 7.1% |
| Non-Debtor Value | - | - | - | 0.0% | 0.0% | 38.3 | 66.6 | 11.7% | 20.3% |
| **Gross Liquidation Proceeds** | $ - | $ - | $ - | 0.0% | 0.0% | $ 424.9 | $ 538.0 | 20.4% | 25.8% |
| **Creditor Recovery Waterfall / Use of Proceeds** | | | | | | | | | |
| **I. Wind Down Costs** | | | | | | | | | |
| Wind-Down Costs | n/a | $ - | $ - | n/a | n/a | $ (63.2) | $ (76.7) | n/a | n/a |
| Trustee Fees | n/a | - | - | n/a | n/a | (10.6) | (13.6) | n/a | n/a |
| Trustee Professionals | n/a | - | - | n/a | n/a | (7.2) | (9.2) | n/a | n/a |
| **Total - Wind Down Costs** | - | $ - | $ - | - | - | $ (81.1) | $ (99.5) | - | - |
| **Total Recoveries - After Wind-Down Costs** | n/a | $ - | $ - | n/a | n/a | $ 343.8 | $ 438.5 | n/a | n/a |
| **II. Super Priority Claim Recoveries[1]** | | | | | | | | | |
| Super Priority DIP Claims | $ 50.9 | $ - | $ - | 0.0% | 0.0% | $ 50.9 | $ 50.9 | 100.0% | 100.0% |
| **Total - Super Priority** | $ 50.9 | $ - | $ - | 0.0% | 0.0% | $ 50.9 | $ 50.9 | 100.0% | 100.0% |
| **III. PTL Claim Recoveries** | | | | | | | | | |
| FLFO Term Loan Claims | $ 204.8 | $ - | $ - | 0.0% | 0.0% | $ 204.8 | $ 204.8 | 100.0% | 100.0% |
| FLSO Term Loan Claims | 843.4 | - | - | 0.0% | 0.0% | 60.8 | 146.2 | 7.2% | 17.3% |
| **Total - PTL Claims** | $ 1,048.2 | $ - | $ - | 0.0% | 0.0% | $ 265.7 | $ 351.0 | 25.3% | 33.5% |
| **IV. Non-PTL Claim Recoveries** | | | | | | | | | |
| Non-PTL Claims | $ 879.9 | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **Total - Non-PTL Claims** | $ 879.9 | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **V. Administrative Claims** | | | | | | | | | |
| Administrative Claims | $ - | $ - | $ - | 0.0% | 0.0% | $ 27.3 | $ 36.6 | 17.3% | 23.2% |
| **Total - Administrative Claims** | $ - | $ - | $ - | 0.0% | 0.0% | $ 27.3 | $ 36.6 | 17.3% | 23.2% |
| **VI. Priority Claims** | | | | | | | | | |
| Priority Tax Claims | $ - | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **Total - Priority Claims** | $ - | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **VII. General Unsecured Claims** | | | | | | | | | |
| General Unsecured Claims | $ - | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| FLSO Deficiency Claims | 739.8 | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Non-PTL Deficiency Claims | 879.9 | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Administrative Deficiency Claims | - | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| **Total - General Unsecured Claims** | $ 1,619.7 | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **VIII. Other Claims / Interests** | | | | | | | | | |
| Intercompany Claims | n/a | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| Intercompany Interests | n/a | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Other Intercompany Interests | n/a | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Equity Interests | n/a | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| **Total - Other Claims / Interests** | $ - | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **Total Recoveries** | $ 3,598.7 | $ - | $ - | 0.0% | 0.0% | $ 343.8 | $ 438.5 | 8.5% | 10.9% |

**Notes**

1) Superpriority recoveries are entirely from SSB Manufacturing, which holds majority of the cash & cash equivalents.

Serta Simmons Bedding, LLC, et al. (23-90020)
Liquidation Analysis - Debtor Summaries

*($ in Millions, unless otherwise noted)*

**The Simmons Manufacturing Co., LLC**

|  | Debtor Est. Book Value | The Simmons Manufacturing Co., LLC | | | | Consolidated | | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Low $ | High $ | Low % | High % | Low $ | High $ | Low % | High % |
| **Summary of Assets & Liquidation Proceeds** | | | | | | | | | |
| Cash & Cash Equivalents | $ 2.0 | $ 2.0 | $ 2.0 | 100.0% | 100.0% | $ 191.6 | $ 191.6 | 100.0% | 100.0% |
| Accounts Receivable | - | - | - | 0.0% | 0.0% | 93.3 | 112.0 | 74.5% | 89.4% |
| Inventory | - | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Prepaid Expenses & Deposits | - | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Property, Plant & Equipment | 10.0 | 12.0 | 16.0 | 120.1% | 160.1% | 56.0 | 89.6 | 18.2% | 29.1% |
| Intangible Assets & Other Proceeds | - | - | - | 0.0% | 0.0% | 45.7 | 78.3 | 4.2% | 7.1% |
| Non-Debtor Value | - | - | - | 0.0% | 0.0% | 38.3 | 66.6 | 11.7% | 20.3% |
| **Gross Liquidation Proceeds** | $ 12.0 | $ 14.0 | $ 18.0 | 116.8% | 150.3% | $ 424.9 | $ 538.0 | 20.4% | 25.8% |
| **Creditor Recovery Waterfall / Use of Proceeds** | | | | | | | | | |
| **I. Wind Down Costs** | | | | | | | | | |
| Wind-Down Costs | n/a | $ (2.1) | $ (2.6) | n/a | n/a | $ (63.2) | $ (76.7) | n/a | n/a |
| Trustee Fees | n/a | (0.3) | (0.5) | n/a | n/a | (10.6) | (13.6) | n/a | n/a |
| Trustee Professionals | n/a | (0.2) | (0.3) | n/a | n/a | (7.2) | (9.2) | n/a | n/a |
| **Total - Wind Down Costs** | - | $ (2.7) | $ (3.3) | - | - | $ (81.1) | $ (99.5) | - | - |
| **Total Recoveries - After Wind-Down Costs** | n/a | $ 11.3 | $ 14.6 | n/a | n/a | $ 343.8 | $ 438.5 | n/a | n/a |
| **II. Super Priority Claim Recoveries[1]** | | | | | | | | | |
| Super Priority DIP Claims | $ 50.9 | $ - | $ - | 0.0% | 0.0% | $ 50.9 | $ 50.9 | 100.0% | 100.0% |
| **Total - Super Priority** | $ 50.9 | $ - | $ - | 0.0% | 0.0% | $ 50.9 | $ 50.9 | 100.0% | 100.0% |
| **III. PTL Claim Recoveries** | | | | | | | | | |
| FLFO Term Loan Claims | $ 204.8 | $ 1.6 | $ 1.6 | 0.8% | 0.8% | $ 204.8 | $ 204.8 | 100.0% | 100.0% |
| FLSO Term Loan Claims | 843.4 | - | - | 0.0% | 0.0% | 60.8 | 146.2 | 7.2% | 17.3% |
| **Total - PTL Claims** | $ 1,048.2 | $ 1.6 | $ 1.6 | 0.2% | 0.2% | $ 265.7 | $ 351.0 | 25.3% | 33.5% |
| **IV. Non-PTL Claim Recoveries** | | | | | | | | | |
| Non-PTL Claims | $ 879.9 | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **Total - Non-PTL Claims** | $ 879.9 | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **V. Administrative Claims** | | | | | | | | | |
| Administrative Claims | $ 38.1 | $ 9.7 | $ 13.1 | 25.5% | 34.3% | $ 27.3 | $ 36.6 | 17.3% | 23.2% |
| **Total - Administrative Claims** | $ 38.1 | $ 9.7 | $ 13.1 | 25.5% | 34.3% | $ 27.3 | $ 36.6 | 17.3% | 23.2% |
| **VI. Priority Claims** | | | | | | | | | |
| Priority Tax Claims | $ - | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **Total - Priority Claims** | $ - | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **VII. General Unsecured Claims** | | | | | | | | | |
| General Unsecured Claims | $ 25.8 | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| FLSO Deficiency Claims | 739.8 | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Non-PTL Deficiency Claims | 879.9 | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Administrative Deficiency Claims | 26.7 | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| **Total - General Unsecured Claims** | $ 1,672.3 | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **VIII. Other Claims / Interests** | | | | | | | | | |
| Intercompany Claims | n/a | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| Intercompany Interests | n/a | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Other Intercompany Interests | n/a | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Equity Interests | n/a | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| **Total - Other Claims / Interests** | $ - | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **Total Recoveries** | $ 3,689.3 | $ 11.3 | $ 14.6 | 0.3% | 0.4% | $ 343.8 | $ 438.5 | 8.5% | 10.9% |

*Notes*

1) Superpriority recoveries are entirely from SSB Manufacturing, which holds majority of the cash & cash equivalents.

**Serta Simmons Bedding, LLC, et al. (23-90020)**
Liquidation Analysis – Debtor Summaries

*($ in Millions, unless otherwise noted)*

**Tomorrow Sleep LLC**

| | Debtor Est. Book Value | Tomorrow Sleep LLC | | | | Consolidated | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Low $ | High $ | Low % | High % | Low $ | High $ | Low % | High % |
| **Summary of Assets & Liquidation Proceeds** | | | | | | | | | |
| Cash & Cash Equivalents | $ - | $ - | $ - | 0.0% | 0.0% | $ 191.6 | $ 191.6 | 100.0% | 100.0% |
| Accounts Receivable | 0.0 | 0.0 | 0.0 | 75.0% | 90.0% | 93.3 | 112.0 | 74.5% | 89.4% |
| Inventory | - | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Prepaid Expenses & Deposits | - | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Property, Plant & Equipment | - | - | - | 0.0% | 0.0% | 56.0 | 89.6 | 18.2% | 29.1% |
| Intangible Assets & Other Proceeds | - | - | - | 0.0% | 0.0% | 45.7 | 78.3 | 4.2% | 7.1% |
| Non-Debtor Value | - | - | - | 0.0% | 0.0% | 38.3 | 66.6 | 11.7% | 20.3% |
| **Gross Liquidation Proceeds** | $ 0.0 | $ 0.0 | $ 0.0 | 75.0% | 90.0% | $ 424.9 | $ 538.0 | 20.4% | 25.8% |
| **Creditor Recovery Waterfall / Use of Proceeds** | | | | | | | | | |
| **I. Wind Down Costs** | | | | | | | | | |
| Wind-Down Costs | n/a | $ (0.0) | $ (0.0) | n/a | n/a | $ (63.2) | $ (76.7) | n/a | n/a |
| Trustee Fees | n/a | (0.0) | (0.0) | n/a | n/a | (10.6) | (13.6) | n/a | n/a |
| Trustee Professionals | n/a | (0.0) | (0.0) | n/a | n/a | (7.2) | (9.2) | n/a | n/a |
| **Total - Wind Down Costs** | - | $ (0.0) | $ (0.0) | - | - | $ (81.1) | $ (99.5) | - | - |
| **Total Recoveries - After Wind-Down Costs** | n/a | $ 0.0 | $ 0.0 | n/a | n/a | $ 343.8 | $ 438.5 | n/a | n/a |
| **II. Super Priority Claim Recoveries[1]** | | | | | | | | | |
| Super Priority DIP Claims | $ 50.9 | $ - | $ - | 0.0% | 0.0% | $ 50.9 | $ 50.9 | 100.0% | 100.0% |
| **Total - Super Priority** | $ 50.9 | $ - | $ - | 0.0% | 0.0% | $ 50.9 | $ 50.9 | 100.0% | 100.0% |
| **III. PTL Claim Recoveries** | | | | | | | | | |
| FLFO Term Loan Claims | $ 204.8 | $ 0.0 | $ 0.0 | 0.0% | 0.0% | $ 204.8 | $ 204.8 | 100.0% | 100.0% |
| FLSO Term Loan Claims | 843.4 | - | - | 0.0% | 0.0% | 60.8 | 146.2 | 7.2% | 17.3% |
| **Total - PTL Claims** | $ 1,048.2 | $ 0.0 | $ 0.0 | 0.0% | 0.0% | $ 265.7 | $ 351.0 | 25.3% | 33.5% |
| **IV. Non-PTL Claim Recoveries** | | | | | | | | | |
| Non-PTL Claims | $ 879.9 | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **Total - Non-PTL Claims** | $ 879.9 | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **V. Administrative Claims** | | | | | | | | | |
| Administrative Claims | $ - | $ - | $ - | 0.0% | 0.0% | $ 27.3 | $ 36.6 | 17.3% | 23.2% |
| **Total - Administrative Claims** | $ - | $ - | $ - | 0.0% | 0.0% | $ 27.3 | $ 36.6 | 17.3% | 23.2% |
| **VI. Priority Claims** | | | | | | | | | |
| Priority Tax Claims | $ - | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **Total - Priority Claims** | $ - | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **VII. General Unsecured Claims** | | | | | | | | | |
| General Unsecured Claims | $ - | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| FLSO Deficiency Claims | 739.8 | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Non-PTL Deficiency Claims | 879.9 | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Administrative Deficiency Claims | - | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| **Total - General Unsecured Claims** | $ 1,619.7 | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **VIII. Other Claims / Interests** | | | | | | | | | |
| Intercompany Claims | n/a | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| Intercompany Interests | n/a | - | - | 0.0% | 90.0% | - | - | 0.0% | 0.0% |
| Other Intercompany Interests | n/a | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Equity Interests | n/a | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| **Total - Other Claims / Interests** | $ - | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **Total Recoveries** | $ 3,598.7 | $ 0.0 | $ 0.0 | 0.0% | 0.0% | $ 343.8 | $ 438.5 | 8.5% | 10.9% |

*Notes*

1) Superpriority recoveries are entirely from SSB Manufacturing, which holds majority of the cash & cash equivalents.

Serta Simmons Bedding, LLC, et al. (23-90020)
Liquidation Analysis - Debtor Summaries

*($ in Millions, unless otherwise noted)*

**Tuft & Needle, LLC**

|  | Debtor Est. Book Value | Tuft & Needle, LLC Low $ | High $ | Low % | High % | Consolidated Low $ | High $ | Low % | High % |
|---|---|---|---|---|---|---|---|---|---|
| **Summary of Assets & Liquidation Proceeds** | | | | | | | | | |
| Cash & Cash Equivalents | $ 3.3 | $ 3.3 | $ 3.3 | 100.0% | 100.0% | $ 191.6 | $ 191.6 | 100.0% | 100.0% |
| Accounts Receivable | 4.0 | 3.0 | 3.6 | 75.0% | 90.0% | 93.3 | 112.0 | 74.5% | 89.4% |
| Inventory | - | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Prepaid Expenses & Deposits | 0.9 | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Property, Plant & Equipment | 8.9 | 0.3 | 0.7 | 3.7% | 7.5% | 56.0 | 89.6 | 18.2% | 29.1% |
| Intangible Assets & Other Proceeds | 61.9 | 3.3 | 5.2 | 5.3% | 8.5% | 45.7 | 78.3 | 4.2% | 7.1% |
| Non-Debtor Value | - | - | - | 0.0% | 0.0% | 38.3 | 66.6 | 11.7% | 20.3% |
| **Gross Liquidation Proceeds** | $ 78.9 | $ 9.9 | $ 12.8 | 12.5% | 16.2% | $ 424.9 | $ 538.0 | 20.4% | 25.8% |
| **Creditor Recovery Waterfall / Use of Proceeds** | | | | | | | | | |
| **I. Wind Down Costs** | | | | | | | | | |
| Wind-Down Costs | n/a | $ (1.5) | $ (1.8) | n/a | n/a | $ (63.2) | $ (76.7) | n/a | n/a |
| Trustee Fees | n/a | (0.2) | (0.3) | n/a | n/a | (10.6) | (13.6) | n/a | n/a |
| Trustee Professionals | n/a | (0.2) | (0.2) | n/a | n/a | (7.2) | (9.2) | n/a | n/a |
| **Total - Wind Down Costs** | - | $ (1.9) | $ (2.4) | - | - | $ (81.1) | $ (99.5) | - | - |
| **Total Recoveries - After Wind-Down Costs** | n/a | $ 8.0 | $ 10.4 | n/a | n/a | $ 343.8 | $ 438.5 | n/a | n/a |
| **II. Super Priority Claim Recoveries[1]** | | | | | | | | | |
| Super Priority DIP Claims | $ 50.9 | $ - | $ - | 0.0% | 0.0% | $ 50.9 | $ 50.9 | 100.0% | 100.0% |
| **Total - Super Priority** | $ 50.9 | $ - | $ - | 0.0% | 0.0% | $ 50.9 | $ 50.9 | 100.0% | 100.0% |
| **III. PTL Claim Recoveries** | | | | | | | | | |
| FLFO Term Loan Claims | $ 204.8 | $ 5.9 | $ 5.8 | 2.9% | 2.9% | $ 204.8 | $ 204.8 | 100.0% | 100.0% |
| FLSO Term Loan Claims | 843.4 | 2.1 | 4.6 | 0.2% | 0.5% | 60.8 | 146.2 | 7.2% | 17.3% |
| **Total - PTL Claims** | $ 1,048.2 | $ 8.0 | $ 10.4 | 0.8% | 1.0% | $ 265.7 | $ 351.0 | 25.3% | 33.5% |
| **IV. Non-PTL Claim Recoveries** | | | | | | | | | |
| Non-PTL Claims | $ 879.9 | $ (0.0) | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **Total - Non-PTL Claims** | $ 879.9 | $ (0.0) | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **V. Administrative Claims** | | | | | | | | | |
| Administrative Claims | $ 4.6 | $ - | $ - | 0.0% | 0.0% | $ 27.3 | $ 36.6 | 17.3% | 23.2% |
| **Total - Administrative Claims** | $ 4.6 | $ - | $ - | 0.0% | 0.0% | $ 27.3 | $ 36.6 | 17.3% | 23.2% |
| **VI. Priority Claims** | | | | | | | | | |
| Priority Tax Claims | $ - | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **Total - Priority Claims** | $ - | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **VII. General Unsecured Claims** | | | | | | | | | |
| General Unsecured Claims | $ 7.3 | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| FLSO Deficiency Claims | 739.8 | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Non-PTL Deficiency Claims | 879.9 | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Administrative Deficiency Claims | 4.6 | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| **Total - General Unsecured Claims** | $ 1,631.7 | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **VIII. Other Claims / Interests** | | | | | | | | | |
| Intercompany Claims | n/a | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| Intercompany Interests | n/a | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Other Intercompany Interests | n/a | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Equity Interests | n/a | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| **Total - Other Claims / Interests** | $ - | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **Total Recoveries** | $ 3,615.3 | $ 8.0 | $ 10.4 | 0.2% | 0.3% | $ 343.8 | $ 438.5 | 8.5% | 10.9% |

*Notes*

1) Superpriority recoveries are entirely from SSB Manufacturing, which holds majority of the cash & cash equivalents.

Case 23-90020 Document 1345-1 Filed in TXSB on 05/12/23 Page 14 of 15
Serta Simmons Bedding, LLC, et al. (23-90020)
Liquidation Analysis - Debtor Summaries

*($ in Millions, unless otherwise noted)*

### World of Sleep Outlets, LLC

| | Debtor Est. Book Value | World of Sleep Outlets, LLC | | | | Consolidated | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Low $ | High $ | Low % | High % | Low $ | High $ | Low % | High % |
| **Summary of Assets & Liquidation Proceeds** | | | | | | | | | |
| Cash & Cash Equivalents | $ - | $ - | $ - | 0.0% | 0.0% | $ 191.6 | $ 191.6 | 100.0% | 100.0% |
| Accounts Receivable | 0.4 | 0.3 | 0.4 | 75.0% | 90.0% | 93.3 | 112.0 | 74.5% | 89.4% |
| Inventory | - | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Prepaid Expenses & Deposits | 0.0 | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Property, Plant & Equipment | 1.8 | 0.0 | 0.0 | 1.2% | 2.4% | 56.0 | 89.6 | 18.2% | 29.1% |
| Intangible Assets & Other Proceeds | - | - | - | 0.0% | 0.0% | 45.7 | 78.3 | 4.2% | 7.1% |
| Non-Debtor Value | - | - | - | 0.0% | 0.0% | 38.3 | 66.6 | 11.7% | 20.3% |
| **Gross Liquidation Proceeds** | $ 2.2 | $ 0.3 | $ 0.4 | 14.4% | 18.1% | $ 424.9 | $ 538.0 | 20.4% | 25.8% |
| **Creditor Recovery Waterfall / Use of Proceeds** | | | | | | | | | |
| **I. Wind Down Costs** | | | | | | | | | |
| Wind-Down Costs | n/a | $ (0.0) | $ (0.1) | n/a | n/a | $ (63.2) | $ (76.7) | n/a | n/a |
| Trustee Fees | n/a | (0.0) | (0.0) | n/a | n/a | (10.6) | (13.6) | n/a | n/a |
| Trustee Professionals | n/a | (0.0) | (0.0) | n/a | n/a | (7.2) | (9.2) | n/a | n/a |
| **Total - Wind Down Costs** | - | $ (0.1) | $ (0.1) | - | - | $ (81.1) | $ (99.5) | - | - |
| **Total Recoveries - After Wind-Down Costs** | n/a | $ 0.3 | $ 0.3 | n/a | n/a | $ 343.8 | $ 438.5 | n/a | n/a |
| **II. Super Priority Claim Recoveries**[1] | | | | | | | | | |
| Super Priority DIP Claims | $ 50.9 | $ - | $ - | 0.0% | 0.0% | $ 50.9 | $ 50.9 | 100.0% | 100.0% |
| **Total - Super Priority** | $ 50.9 | $ - | $ - | 0.0% | 0.0% | $ 50.9 | $ 50.9 | 100.0% | 100.0% |
| **III. PTL Claim Recoveries** | | | | | | | | | |
| FLFO Term Loan Claims | $ 204.8 | $ 0.2 | $ 0.3 | 0.1% | 0.1% | $ 204.8 | $ 204.8 | 100.0% | 100.0% |
| FLSO Term Loan Claims | 843.4 | 0.0 | 0.0 | 0.0% | 0.0% | 60.8 | 146.2 | 7.2% | 17.3% |
| **Total - PTL Claims** | $ 1,048.2 | $ 0.3 | $ 0.3 | 0.0% | 0.0% | $ 265.7 | $ 351.0 | 25.3% | 33.5% |
| **IV. Non-PTL Claim Recoveries** | | | | | | | | | |
| Non-PTL Claims | $ 879.9 | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **Total - Non-PTL Claims** | $ 879.9 | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **V. Administrative Claims** | | | | | | | | | |
| Administrative Claims | $ - | $ - | $ - | 0.0% | 0.0% | $ 27.3 | $ 36.6 | 17.3% | 23.2% |
| **Total - Administrative Claims** | $ - | $ - | $ - | 0.0% | 0.0% | $ 27.3 | $ 36.6 | 17.3% | 23.2% |
| **VI. Priority Claims** | | | | | | | | | |
| Priority Tax Claims | $ - | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **Total - Priority Claims** | $ - | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **VII. General Unsecured Claims** | | | | | | | | | |
| General Unsecured Claims | $ 0.7 | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| FLSO Deficiency Claims | 739.8 | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Non-PTL Deficiency Claims | 879.9 | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Administrative Deficiency Claims | - | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| **Total - General Unsecured Claims** | $ 1,620.5 | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **VIII. Other Claims / Interests** | | | | | | | | | |
| Intercompany Claims | n/a | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| Intercompany Interests | n/a | - | - | 0.0% | 90.0% | - | - | 0.0% | 0.0% |
| Other Intercompany Interests | n/a | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| Equity Interests | n/a | - | - | 0.0% | 0.0% | - | - | 0.0% | 0.0% |
| **Total - Other Claims / Interests** | $ - | $ - | $ - | 0.0% | 0.0% | $ - | $ - | 0.0% | 0.0% |
| **Total Recoveries** | $ 3,599.4 | $ 0.3 | $ 0.3 | 0.0% | 0.0% | $ 343.8 | $ 438.5 | 8.5% | 10.9% |

*Notes*

1) Superpriority recoveries are entirely from SSB Manufacturing, which holds majority of the cash & cash equivalents.

# EXHIBIT F

Valuation