**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re:<br><br>SERTA SIMMONS BEDDING, LLC, et al.,<br><br>                    Debtors, | Chapter 11<br><br>Case No. 23-90020 (DRJ)<br>(Jointly Administered) |
| SERTA SIMMONS BEDDING, LLC, et al.,<br><br>    Plaintiffs and Counterclaim Defendants,<br><br>                    v.<br><br>AG CENTRE STREET PARTNERSHIP L.P., et al.,<br><br>    Defendants, Counterclaim Plaintiffs and Third-<br>    Party Plaintiffs,<br><br>                    v.<br><br>AGF FLOATING RATE INCOME FUND, et al.,<br><br>Third-Party Defendants. | Adversary Proc. No. 23-09001 (DRJ) |

**EXCLUDED LENDERS DEFENDANTS' <u>SECOND AMENDED</u> MAY CALL**
**WITNESS AND SUPPLEMENTAL EXHIBIT LIST FOR TRIAL**
**<u>SCHEDULED TO BEGIN ON MAY 15, 2023 AT 9:30 A.M. (CDT)</u>**

Defendants and Counterclaim Plaintiffs AG Centre Street Partnership L.P., AG

Credit Solutions Non-ECI Master Fund, L.P., AG Super Fund Master, L.P., AG SF Master (L),

L.P., Silver Oak Capital, L.L.C., Ascribe III Investments, LLC, Columbia Cent CLO 21 Limited,

Columbia Cent CLO 27 Limited, Columbia Floating Rate Fund, a series of Columbia Funds Series

Trust II, Columbia Strategic Income Fund, a series of Columbia Funds Series Trust I, Contrarian

Capital Fund I, L.P., Contrarian Distressed Debt Fund, L.P., Contrarian Centre Street Partnership,

L.P., Gamut Capital SSB, LLC, North Star Debt Holdings, L.P., Shackleton 2013-III CLO, Ltd.,

Shackleton 2013-IV-R CLO, Ltd., Shackleton 2014-V-R CLO, Ltd., Shackleton 2015-VII-R CLO, Ltd., Shackleton 2017-XI CLO, Ltd., Z Capital Credit Partners CLO 2018-1 Ltd., and Z Capital Credit Partners CLO 2019-1 Ltd. (collectively, the "Excluded Lenders") file its **Second Amended** Witness and Supplemental Exhibit List for the trial scheduled to begin on May 15, 2023 at 9:30 a.m. (Central Daylight Time).

## **WITNESSES**

The Excluded Lenders may call the following witnesses at the Hearing:

1. Any witness listed by any other party

2. Jamie Baird

3. Luke Bartolone

4. Karn Chopra

5. Rachel Dwyer

6. Jacob Gladstone

7. Michael Hanigan

8. Theo Kwon

9. Davis Meiering

10. Ken Prince

11. Michael Searles

12. Roopesh Shah

13. Andrew Sveen

14. Harvey Tepner

15. Philip Yarrow

**EXHIBITS[1]**

| Exhibit | Description | Offered | Objection | Admitted | Disposition |
|---------|-------------|---------|-----------|----------|-------------|
| DX1 | Email from Yuriy Oren to David Roberts et al. re Shell of RAP for Serta with attachments Serta Org Materials v092016.pdf; disclaim.txt; SSB_ADVERSARY00089581 – **FILED UNDER SEAL** | | | | |
| DX2 | Email from Benton Lewis to Keith Halverstam et al Project Sky \| Financing Term Sheet with attachments Serta Simmons Term Loan Marketing Term Sheet_WEIL_95866095_4.DOCX;Serta Simmons ABL Marketing Term Sheet_WEIL_95866111_4.DOCX; SSB_ADVERSARY00336549 – **FILED UNDER SEAL** | | | | |
| DX3 | Email from Allen Crumpler to Paul Dascoli re Serta Simmons Model FCF Sweep with attachments RAP Model_v16 Full Sweep.pdf; RAP Model_v16 Full Sweep.xlsx; Company Model-PC5.xlsx; disclaim.txt; SSB_ADVERSARY00089871 – **FILED UNDER SEAL** | | | | |
| DX4 | Email from Michael Lawton to James Boland et al. re FW: Dq with attachment Advent Disqualified Institutions List_WEIL_95889805_1.DOCX; UBS_AdvPro_00001 – **FILED UNDER SEAL** | | | | |
| DX5 | Email from Ken Prince to Brendan Dillon et al. re Apollo; SSB_ADVERSARY00110307 – **FILED UNDER SEAL** | | | | |
| DX6 | Email from David Welinsky, David-CCS to et al. re FW: SKY - DQ List; UBS_AdvPro_00026 – **FILED UNDER SEAL** | | | | |
| DX7 | First Lien Term Loan Agreement; EatonVance_ADVERSARY00002165 – **FILED UNDER SEAL** | | | | |
| DX8 | Email from Paul Overmyer to Ben Burton RE: SKY - DQ List with attachments Redline - SSB - Advent Disqualified Institutions List (Updated)-v1 and S....pdf;SSB - Advent Disqualified | | | | |

---

[1] The bolded entries at DX443–DX463 are the supplemental exhibits that are being added from the Excluded Lender Defendants' First Amended May Call Witness and Exhibit List.

| | | | | | |
|---|---|---|---|---|---|
| | Institutions List (Updated)_WEIL_95916089_1.docx; SSB_ADVERSARY00374309 – **FILED UNDER SEAL** | | | | |
| DX9 | Email from Roopesh Shah to Davis Ying re Board candidates; SSB_ADVERSARY00122038 – **FILED UNDER SEAL** | | | | |
| DX10 | Dawn Holdings, Inc. Board Book; SSB_ADVERSARY00087742 – **FILED UNDER SEAL** | | | | |
| DX11 | Agreement for Service of Independence Director; SSB_ADVERSARY00076912 – **FILED UNDER SEAL** | | | | |
| DX12 | Email from Joan Hilson to Lori Brugnano re Fwd: Serta - independent director agreement with attachments image001.jpg; ATT00001.htm; image001.jpg; ATT00002.htm; Project Simba-Ind. Dir. Agreement [Hilson]-9741233 1-v2.pdf; ATT00003.htm; Project Simba - Ind. Dir. Agreement [Hilson]-974 1233 1-v2.docx; ATT00004.htm; SSB_ADVERSARY00043309 – **FILED UNDER SEAL** | | | | |
| DX13 | Email from David Cheon to Theodore Kwon re Serta 1L; APO_SSBADVERSARY-00001378 – **FILED UNDER SEAL** | | | | |
| DX14 | Email from Alicja Skinner to Luke Bartolone et al. re Serta DQ List with attachment FW_SKY - DQ List (47.1 KB).msg; UBS_AdvPro_00011 – **FILED UNDER SEAL** | | | | |
| DX15 | Email from Theodore Kwon to Lacary Sharpe et al. re Serta; APO_SSBADVERSARY-00000748 – **FILED UNDER SEAL** | | | | |
| DX16 | Email from Theodore Kwon to Rachel Dwyer et al. re Serta; APO_SSBADVERSARY-00000753 – **FILED UNDER SEAL** | | | | |
| DX17 | Email from Danielle Calo to Alicja Skinner et al. re Serta - DQ List with attachment FW_SKY - DQ List (47.1 KB).msg; UBS_AdvPro_00024 – **FILED UNDER SEAL** | | | | |
| DX18 | Email from Lacary Sharpe email to James Vanek et al. re Serta; APO_SSBADVERSARY-00000768 – **FILED UNDER SEAL** | | | | |
| DX19 | Email from Ken Prince to Jeff Case et al. re SSB inbound with attachment SSB - Proposed Transaction - External (3.3.2020).pdf; | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | SSB_ADVERSARY00092292 – **FILED UNDER SEAL** | | | | |
| DX20 | Email from Sally Erickson to Paul Overmyer et al. re Borrowing Base Question / Board Deck with attachment image001.jpg; SSB_ADVERSARY00083714 – **FILED UNDER SEAL** | | | | |
| DX21 | Email from Thomas Flannery to Davis Meiering re Bloomberg IM Conversation #278762567; SSB_ADVERSARY00458528 – **FILED UNDER SEAL** | | | | |
| DX22 | Email from Ryan Dahl to Project Simba at Evercore re FW: Serta Simmons (Dawn) Board Update with attachments 032520 Daily Report.pdf; 20.03.24 COVID-19 Communication Plan.pdf; 20.03.24 COVID-19 Communication Plan-Addition.pdf; SSB_ADVERSARY00277880 – **FILED UNDER SEAL** | | | | |
| DX23 | Final Minutes of the Finance Committee of the Board of Managers of Dawn Intermediate, LLC; SSB_ADVERSARY00089057 – **FILED UNDER SEAL** | | | | |
| DX24 | Email from Michael Kreger to Jordan Zaken re: FW: Serta ; GAM_SSBADVERSARY-00000074 – **FILED UNDER SEAL** | | | | |
| DX25 | Email from Davis Meiering to Stephen Preefer et al. re CSAM / Gugg Follow Up - Serta; SSB_ADVERSARY00458535 – **FILED UNDER SEAL** | | | | |
| DX26 | Email from Ankit Dalal to Brent Banks et al. re let me know when you can talk; SSB_ADVERSARY00122531 – **FILED UNDER SEAL** | | | | |
| DX27 | Email from Jeffrey J. Stewart to Philip Yarrow re Serta Lenders; SSB_ADVERSARY00153508 – **FILED UNDER SEAL** | | | | |
| DX28 | Email from Michael Kreger to Michael Hanigan re: FW: Serta - Call Today with attachment Structure Overview vF.pdf; GAM_SSBADVERSARY-00002376 – **FILED UNDER SEAL** | | | | |
| DX29 | Final Minutes of the Finance Committee of the Board of Managers of Dawn Intermediate, LLC; SSB_ADVERSARY00089013 – **FILED UNDER SEAL** | | | | |

| DX30 | Email from Christina Brown to DJ Valenti et al. re Serta - Proposed Letter to Company with attachment 103836075_6_Serta - Letter to B Canipe - 3-31-20.DOCX; SSB_ADVERSARY00147777 – **FILED UNDER SEAL** | | | | |
|------|------|---|---|---|---|
| DX31 | Email from Michael Martynowicz to Anish Chakravarthi et al. re Serta/Simmons with attachments Serta Simmons - Lender Holdings_v2020.04.02.pdf; SSB_ADVERSARY00114984 – **FILED UNDER SEAL** | | | | |
| DX32 | Final Minutes of the Finance Committee of the Board of Managers of Dawn Intermediate, LLC; SSB_ADVERSARY00088988 – **FILED UNDER SEAL** | | | | |
| DX33 | Email from Omar Nazzal to Ken Prince et al. re Serta with attachment Letter to B Canipe + K McGuffey [4.7.20].pdf; SSB_ADVERSARY00109685 – **FILED UNDER SEAL** | | | | |
| DX34 | Email from Kristen McGuffy to Harvey L. Tepner et al. re Simba Finance Committee Materials with attachments Letter to B Canipe + K McGuffey [4.7.20].pdf; image002.gif; image003.jpg; SSB_ADVERSARY00082845 – **FILED UNDER SEAL** | | | | |
| DX35 | Final Minutes of the Finance Committee of the Board of Managers of Dawn Intermediate, LLC; SSB_ADVERSARY00088959 – **FILED UNDER SEAL** | | | | |
| DX36 | Email from Ken Prince to Roopesh Shah re plan of attack; SSB_ADVERSARY00092395 – **FILED UNDER SEAL** | | | | |
| DX37 | Email from Roopesh Shah to Ken Prince re plan of attack; SSB_ADVERSARY00131875 – **FILED UNDER SEAL** | | | | |
| DX38 | Email from Ken Prince to Roopesh Shah re plan of attack ; SSB_ADVERSARY00092399 – **FILED UNDER SEAL** | | | | |
| DX39 | Email from Alexander Welch to Harvey Tepner et al re: Simba | Follow Up Call With Weil. Privileged.; SSB_ADVERSARY00048924 – **FILED UNDER SEAL** | | | | |
| DX40 | Final Minutes of the Finance Committee of the Board of Managers of Dawn Intermediate, LLC; | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | SSB_ADVERSARY00088946 – **FILED UNDER SEAL** | | | | |
| DX41 | Email from Roopesh Shah to Brent Banks et al. re 2020.04.10 FC Materials_v4; SSB_ADVERSARY00127516 – **FILED UNDER SEAL** | | | | |
| DX42 | Email from Daniel Cajigas to David Sambur et al re: Serta - Update; PJT_SSBADVERSARY-00000076 – **FILED UNDER SEAL** | | | | |
| DX43 | Final Minutes of the Finance Committee of the Board of Managers of Dawn Intermediate, LLC; SSB_ADVERSARY00088931 – **FILED UNDER SEAL** | | | | |
| DX44 | Email from Eugene Park to Theodore Kwon re: [External] Serta - Update; PJT_SSBADVERSARY-00000159 – **FILED UNDER SEAL** | | | | |
| DX45 | Email from Tom Schinckel to Eugene Park re: RE: Serta - Diligence List with attachment Simba - confidentiality agreement - Paul Weiss.pdf; Simba - confidentiality agreement - PJT.pdf; SSB_ADVERSARY00268664 – **FILED UNDER SEAL** | | | | |
| DX46 | Email from James Vanek to Rachel Dwyer et al. re ** PLEASE EXECUTE *** Comments Added to Timeline, Trade 4176670, Serta Simmons Bedding (11/16) 1st Lien (Barclays Bank PL to APOLLO GLOBAL MA) 3/12/2020 (CP Message: 18); APO_SSBADVERSARY-00000862 – **FILED UNDER SEAL** | | | | |
| DX47 | Email from Rachel Dwyer to Theodore Kwon et al. re ** PLEASE EXECUTE *** Comments Added to Timeline, Trade 4176670, Serta Simmons Bedding (11/16) 1st Lien (Barclays Bank PL to APOLLO GLOBAL MA) 3/12/2020 (CP Message: 18); APO_SSBADVERSARY-00000867 – **FILED UNDER SEAL** | | | | |
| DX48 | Email from Rachel Dwyer Robert Schena et al. re Serta Simmons borrowers consent; APO_SSBADVERSARY-00000872 – **FILED UNDER SEAL** | | | | |
| DX49 | Email from Rachel Dwyer to Mikhail Roudnev et al. re Assignment for review Serta Simmons 4176670; APO_SSBADVERSARY-00000879 – **FILED UNDER SEAL** | | | | |

| | | | | | |
|---|---|---|---|---|---|
| DX50 | Email from Rachel Dwyer to Lacary Sharpe re Assignment for review Serta Simmons 4176670; APO_SSBADVERSARY-00000883 – **FILED UNDER SEAL** | | | | |
| DX51 | Email from Theodore Kwon to Rachel Dwyer et al. re ** PLEASE EXECUTE *** Comments Added to Timeline, Trade 4176670, Serta Simmons Bedding (11/16) 1st Lien (Barclays Bank PL to APOLLO GLOBAL MA) 3/12/2020 (CP Message: 18); APO_SSBADVERSARY-00000888 – **FILED UNDER SEAL** | | | | |
| DX52 | Email from Eugene Park to Daniel Cajigas@pjtpartners.com et al re: RE: Serta - Update; GAM_SSBADVERSARY-00002433– **FILED UNDER SEAL** | | | | |
| DX53 | Final Minutes of the Finance Committee of the Board of Managers of Dawn Intermediate, LLC; SSB_ADVERSARY00088909 – **FILED UNDER SEAL** | | | | |
| DX54 | Email from Rachel Dwyer to Mikhail Roudnev et al. re Assignment for review Serta Simmons 4176670; APO_SSBADVERSARY-00000892 – **FILED UNDER SEAL** | | | | |
| DX55 | Email from Adam Augusiak to Joan Hilson et al. re Bi-Weekly Finance Committee Call with attachment 2020.04.18 Lender Presentation Materials.pdf; SSB_ADVERSARY00048832 – **FILED UNDER SEAL** | | | | |
| DX56 | Email from Karn Chopra to Scott J. Greenberg re Serta; SSB_ADVERSARY00113831 – **FILED UNDER SEAL** | | | | |
| DX57 | Email from Rachel Dwyer to Theodore Kwon et al. re Serta; APO_SSBADVERSARY-00000909 – **FILED UNDER SEAL** | | | | |
| DX58 | Email from Lacary Sharpe to Theodore Kwon et al. re Serta; APO_SSBADVERSARY-00000920 – **FILED UNDER SEAL** | | | | |
| DX59 | Email from Ashim Midha to David Sambur re: Serta - Latest; PJT_SSBADVERSARY-00000209 – **FILED UNDER SEAL** | | | | |
| DX60 | Email from Daniel Cajigas to David Sambur et al re: Serta - Update Call; PJT_SSBADVERSARY-00002944 – **FILED UNDER SEAL** | | | | |
| DX61 | Document Withheld for Privilege and Letter to Ray C. Schrock from Scott J. Greenberg re Serta Simmons Bedding, LLC - Secured Lender Group; | | | | |

8

| | | | | |
|---|---|---|---|---|
| | SSB_ADVERSARY00458544 – **FILED UNDER SEAL** | | | |
| DX62 | Letter from Scott J. Greenberg to Ray C. Schrock; SSB_ADVERSARY00458545 – **FILED UNDER SEAL** | | | |
| DX63 | Email from Rachel Dwyer to Theodore Kwon et al. re Serta Holdings; APO_SSBADVERSARY-00000931 – **FILED UNDER SEAL** | | | |
| DX64 | Email from Kristen McGuffey to Harvey L. Tepner et al re: FW: Serta with attachments: 103894781_1_Serta - Letter to R Schrock [4-24-20].PDF; 103894620_1_Serta - Illustrative Super Priority Financing Terms.PDF; SSB_ADVERSARY00042793 – **FILED UNDER SEAL** | | | |
| DX65 | FINAL MINUTES OF THE FINANCE COMMITTEE OF THE BOARD OF MANAGERS OF DAWN INTERMEDIATE, LLC April 24, 2020; SSB_ADVERSARY00088857 – **FILED UNDER SEAL** | | | |
| DX66 | Email from Daniel Cajigas to David Sambur et al re: Serta - Group Call; PJT_SSBADVERSARY-00002969 – **FILED UNDER SEAL** | | | |
| DX67 | "Email from Omar Nazzal to Ken Prince re do you have with attachment 2020.04.18 Lender Presentation Materials.pdf; SSB_ADVERSARY00109872" – **FILED UNDER SEAL** | | | |
| DX68 | Final Minutes of the Finance Committee of the Board of Managers of Dawn Intermediate, LLC; SSB_ADVERSARY00088815 – **FILED UNDER SEAL** | | | |
| DX69 | Email from Lacary Sharpe to Theodore Kwon et al. re Transfer Document Fully Executed, Trade 4176670, Serta Simmons Bedding (11/16) 1st Lien (Barclays Bank PL to APOLLO GLOBAL MA) 3/12/2020; APO_SSBADVERSARY-00000970 – **FILED UNDER SEAL** | | | |
| DX70 | Email from Rachel Dwyer to Theodore Kwon et al. re Serta with attachment Allocation Blotter.xls; APO_SSBADVERSARY-00000979 – **FILED UNDER SEAL** | | | |
| DX71 | Email from Theodore Kwon to Scott Kleinman et al. re Serta Update; APO_SSBADVERSARY-00001616 – **FILED UNDER SEAL** | | | |

| | | | | |
|---|---|---|---|---|
| DX72 | Email from Ashim Midha to Jordan Zaken et al re: Serta - Kickoff Call; PJT_SSBADVERSARY-00002973 – **FILED UNDER SEAL** | | | |
| DX73 | Email from Ashim Midha to Ryan Mollett et al re: Serta - Term Sheet - Discussion; PJT_SSBADVERSARY-00002996 – **FILED UNDER SEAL** | | | |
| DX74 | Email from Ashim Midha to Theodore Kwon et al re: Serta - Term Sheet - Discussion; PJT_SSBADVERSARY-00003001 – **FILED UNDER SEAL** | | | |
| DX75 | Email from Eugene Park to Tom Schinckel re: RE: Serta - NDA with attachments Simba - 1L NDA (Angelo Gordon).pdf; Simba - 1L NDA (Gamut).pdf; Simba - 1L NDA (Apollo).pdf; 13708904_7_Simba - 1L NDA (Execution Version).DOCX; SSB_ADVERSARY00269481 – **FILED UNDER SEAL** | | | |
| DX76 | Email from Lacary Sharpe to Theodore Kwon et al. re Serta; APO_SSBADVERSARY-00000987 – **FILED UNDER SEAL** | | | |
| DX77 | Email from Mikhail Roudnev to Alicja Skinner et al. re Apollo+Internal UBS Communication+Serta Simmons Borrowers consent for Apollo with attachments RE_ Serta (17.4 KB).msg; 3.20 Serta Simmons 4176670.pdf; UBS_AdvPro_00040 – **FILED UNDER SEAL** | | | |
| DX78 | Email from Alicja Skinner to Mikhail Roudnev et al. re Apollo+Internal UBS Communication+Serta Simmons Borrowers consent for Apollo; UBS_AdvPro_00053 – **FILED UNDER SEAL** | | | |
| DX79 | Final Minutes of the Finance Committee of the Board of Managers of Dawn Intermediate, LLC; SSB_ADVERSARY00088797 – **FILED UNDER SEAL** | | | |
| DX80 | Email from Theodore Kwon to Rachel Dwyer re FW: Serta with attachments disclaim.txt;3.20 Serta Simmons 4176670.pdf; APO_SSBADVERSARY-00000989 – **FILED UNDER SEAL** | | | |
| DX81 | Email from Theodore Kwon to Rachel Dwyer et al. re Conversation between tkwon@apollolp.com and rdwyer@apollolp.com; | | | |

| | | | | | |
|---|---|---|---|---|---|
| | APO_SSBADVERSARY-00001294 – **FILED UNDER SEAL** | | | | |
| DX82 | Email from Daniel Cajigas to Roopesh Shah re: Serta - Indicative Financing Proposal with attachments Project Sercial - Proposal to Company vShare.pdf; 13758342_8_Serta - Term Sheet - Term Loan (Unrestricted Subsidiary).DOCX; 13757751_9_Serta - Term Sheet - Term Loan (Non-Guarantor).pdf; 13757751_9_Serta - Term Sheet - Term Loan (Non-Guarantor).DOCX; 13758342_8_Serta - Term Sheet - Term Loan (Unrestricted Subsidiary).pdf; PJT_SSBADVERSARY-00000292 – **FILED UNDER SEAL** | | | | |
| DX83 | "Email from Brent Banks to Kristen McGuffey et al. re Bi-Weekly Finance Committee Calls with attachments 13758342_8_Serta - Term Sheet-Term Loan (Unrestricted Subsidiary).pdf; 13757751_9_Serta - Term Sheet - Term Loan (Non -Guarantor).docx; 13757751_9 Serta -Term Sheet - Term Loan (Non-Guarantor).pdf; 13758342_8_Serta -Term Sheet-Term Loan (Unrestricted Subsidiary).docx; Project Sercial - Proposal to Company v Share.pdf; SSB_ADVERSARY00412737" – **FILED UNDER SEAL** | | | | |
| DX84 | Email from Brent Banks to Adam Augusiak et al re: [EXTERNAL] Bi-Weekly Finance Committee Calls with attachments: 13758342_8_Serta - Term Sheet - Term Loan (Unrestricted Subsidiary).pdf; 13757751_9_Serta - Term Sheet - Term Loan (Non-Guarantor).docx; 13757751_9_Serta - Term Sheet - Term Loan (Non-Guarantor).pdf; 13758342_8_Serta - Term Sheet - Term Loan (Unrestricted Subsidiary).docx; Project Sercial - Proposal to Company vShare.pdf; SSB_ADVERSARY00048814 – **FILED UNDER SEAL** | | | | |
| DX85 | Email from Roopesh Shah to Brent Banks et al. re Serta; SSB_ADVERSARY00133618 – **FILED UNDER SEAL** | | | | |
| DX86 | Email from Kanak Nagee to Jeff Case et al. re AIC / EVR: Recap Discussion with attachment Project [Swift]_Recap Partner Outreach_vF.pdf; | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | SSB_ADVERSARY00110034 – **FILED UNDER SEAL** | | | | |
| DX87 | Final Minutes of the Finance Committee of the Board of Managers of Dawn Intermediate, LLC; SSB_ADVERSARY00088766 – **FILED UNDER SEAL** | | | | |
| DX88 | Email from Scott J. Greenberg to Karn Chopra re FW: Mattresses with attachment 103913927_1_Simba - Advisor NDAs - Annex A.DOCX; SSB_ADVERSARY00113780 – **FILED UNDER SEAL** | | | | |
| DX89 | Email from Michael Searles to Adam Augusiak et al. re Simba - Barings with attachment Project Simba - Barings Summary of Terms (5.8.20).docx; SSB_ADVERSARY00135024 – **FILED UNDER SEAL** | | | | |
| DX90 | Email from Roopesh Shah to Adam Augusiak et al. re Simba Fincom Materials; SSB_ADVERSARY00133915 – **FILED UNDER SEAL** | | | | |
| DX91 | Final Minutes of the Finance Committee of the Board of Managers of Dawn Intermediate, LLC; SSB_ADVERSARY00088744 – **FILED UNDER SEAL** | | | | |
| DX92 | Email from Brent Banks to Ken Prince et al. re RE: [no subject] with attachment 2020.05.09 IPCo Structure Chart.pdf; SSB_ADVERSARY00093017 – **FILED UNDER SEAL** | | | | |
| DX93 | Email from Jeff Case to David Mussafer et al. re FW: AIC / EVR: Recap Discussion with attachment Project [Swift]_Recap Partner Outreach_vF.pdf; SSB_ADVERSARY00093109 – **FILED UNDER SEAL** | | | | |
| DX94 | Email from Tom Schinckel to Jason Zachary Goldstein et al RE: Mattresses with attachments Simba - confidentiality agreement (Centerview) [Fully Executed 5.10.2020].pdf;Simba - confidentiality agreement (Gibson) [Fully Executed 5.10.2020].pdf; SSB_ADVERSARY00269862 – **FILED UNDER SEAL** | | | | |
| DX95 | Email from Tom Schinckel to Jason Zachary Goldstein et al RE: Mattresses Simba - confidentiality agreement (Centerview) [Fully Executed 5.10.2020].pdf;Simba - confidentiality | | | | |

| | | | | |
|---|---|---|---|---|
| | agreement (Gibson) [Fully Executed 5.10.2020].pdf; SSB_ADVERSARY00365371 – **FILED UNDER SEAL** | | | | |
| DX96 | Email from Brent Banks to Ken Prince et al. re: Project Simba - AIC / EVR / Weil Catch-Up; SSB_ADVERSARY00110108 – **FILED UNDER SEAL** | | | | |
| DX97 | Email from Ken Prince to Roopesh Shah et al. re Project Simba - AIC / EVR / Weil Catch-Up; SSB_ADVERSARY00110104 – **FILED UNDER SEAL** | | | | |
| DX98 | Email from Roopesh Shah to Ken Prince et al. re Project Simba - AIC / EVR / Weil Catch-Up; SSB_ADVERSARY00110101 – **FILED UNDER SEAL** | | | | |
| DX99 | Email from Jordan Zaken to Michael Hanigan et al re: Fwd: [External] RE: Serta; GAM_SSBADVERSARY-00002476 – **FILED UNDER SEAL** | | | | |
| DX100 | Final Minutes of the Finance Committee of the Board of Managers of Dawn Intermediate, LLC; SSB_ADVERSARY00088676 – **FILED UNDER SEAL** | | | | |
| DX101 | Email from Lacary Sharpe email to James Vanek et al. re RE: Serta; APO_SSBADVERSARY-00001005 – **FILED UNDER SEAL** | | | | |
| DX102 | Email from Jordan Zaken to Michael Kreger et al re: Fwd: [External] Re: Serta; GAM_SSBADVERSARY-00002484 – **FILED UNDER SEAL** | | | | |
| DX103 | Email from Roopesh Shah to Brent Banks et al. re Blowout Extension; SSB_ADVERSARY00134613 – **FILED UNDER SEAL** | | | | |
| DX104 | Email from Roopesh Shah to Jamie Baird re Serta; SSB_ADVERSARY00135301 – **FILED UNDER SEAL** | | | | |
| DX105 | Email from Roopesh Shah to Ken Prince re: [EXTERNAL] Future De-leveraging Ability; SSB_ADVERSARY00395803 – **FILED UNDER SEAL** | | | | |
| DX106 | Email from Adam Auguisiak to Kristen McGuffey et al. re Bi-Weekly Finance Committee Call with attachment AG & Barings_Structuring Discussion Materials_v2020.05.15.pdf; | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | SSB_ADVERSARY00395817 – **FILED UNDER SEAL** | | | | |
| DX107 | FINAL MINUTES OF THE FINANCE COMMITTEE OF THE BOARD OF MANAGERS OF DAWN INTERMEDIATE, LLC May 15, 2020; SSB_ADVERSARY00088608 – **FILED UNDER SEAL** | | | | |
| DX108 | Presentation Deck re Serta Simmons Illustrative Transaction Alternatives May 2020; SSB_ADVERSARY00093169 – **FILED UNDER SEAL** | | | | |
| DX109 | Email from Jake Lemle to Andrew Sveen et al. re Serta ; SSB_ADVERSARY00147820 – **FILED UNDER SEAL** | | | | |
| DX110 | Email from Yuriy Oren to Kristine Shryock re FW: [no subject]; UBS_AdvPro_00107 – **FILED UNDER SEAL** | | | | |
| DX111 | Email from Michael Martynowicz to Michael J. Cohen et al. re Serta Precedent Priming Financings; SSB_ADVERSARY00114062 – **FILED UNDER SEAL** | | | | |
| DX112 | Email from Karn Chopra to Michael Martynowicz re Serta Follow Up; SSB_ADVERSARY00114377 – **FILED UNDER SEAL** | | | | |
| DX113 | Email from Ken Prince to Allison Liff re Serta Simmons - Notice of acceptance of a third-party Assignment; SSB_ADVERSARY00406372 – **FILED UNDER SEAL** | | | | |
| DX114 | Email from Cathy McDermott to Scott J. Greenberg re Serta with attachment image001.jpg; EatonVance_ADVERSARY00000157 – **FILED UNDER SEAL** | | | | |
| DX115 | Email from  Daniel Cajigas to Bryce Fraser re: [SSB] Group Call; PJT_SSBADVERSARY-00000582 – **FILED UNDER SEAL** | | | | |
| DX116 | Email from William Evarts to Ryan Mollett re: [SSB] Term Sheet Response with attachments: Redline - Simba - Term Sheet (AG) Term Loan (Non-Guarantor)-v1 and Simba - Term Sheet (AG) Term Loan (Non-Guarantor)-v10.pdf;Redline - Simba - Term Sheet (AG) Term Loan (Unrestricted Subsidiary)-v1 and Simba - Term Sheet (AG) Term Loan | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | (Unrestricted Subsidiary)-v10.pdf;Simba - Term Sheet (AG) Term Loan (Unrestricted Subsidiary)_WEIL_97471857_10.DOCX;Simba - Term Sheet (AG) Term Loan (Non-Guarantor)_WEIL_97471856_10.DOCX; PJT_SSBADVERSARY-00003242 – **FILED UNDER SEAL** | | | | |
| DX117 | Email from Welch, Alexander <Alexander.Welch@weil.com> to Jeffrey Saferstein et al re: Simba \| Angelo Term Sheet \| Subject to Express Confidentiality Agreement & FRE 408 with attachments Simba - Term Sheet (AG) Term Loan (Non-Guarantor)_WEIL_97471856_10.DOCX; Simba - Term Sheet (AG) Term Loan (Unrestricted Subsidiary)_WEIL_97471857_10.DOCX; Redline - Simba - Term Sheet (AG) Term Loan (Unrestricted Subsidiary)-v1 and Simba - Term Sheet (AG) Term Loan (Unrestricted Subsidiary)-v10.pdf; Redline - Simba - Term Sheet (AG) Term Loan (Non-Guarantor)-v1 and Simba - Term Sheet (AG) Term Loan (Non-Guarantor)-v10.pdf; SSB_ADVERSARY00270847 – **FILED UNDER SEAL** | | | | |
| DX118 | Simba - 2020E Quarterly Output_vFF - CVP_v03.xlsx; CENTERVIEW_ADVERSARY0000011 – **FILED UNDER SEAL** | | | | |
| DX119 | Email from Matthew Popowsky to Brendan Dillon et al. re Serta Simmons - Notice of acceptance of a third-party Assignment with attachment Apollo (2.20 KB).msg; Re_ Apollo (1.21 KB).msg; UBS_AdvPro_00236 – **FILED UNDER SEAL** | | | | |
| DX120 | Email from Ken Prince to Sally Erickson et al. re Serta Simmons - Notice of acceptance of a third-party Assignment; SSB_ADVERSARY00045713 – **FILED UNDER SEAL** | | | | |
| DX121 | Email from Ankit Dalal to Mark Briskman et al. re FW: Re: Simba Angelo Term Sheet Subject to Express Confidentiality Agreement & FRE 408; SSB_ADVERSARY00395869 – **FILED UNDER SEAL** | | | | |
| DX122 | Email from Ashim Midha to Theodore Kwon et al re: SSB - Term Sheet Response; | | | | |

| | | | | |
|---|---|---|---|---|
| | PJT_SSBADVERSARY-00000636 – **FILED UNDER SEAL** | | | |
| DX123 | Simba - 2020E Quarterly Output_vFF - CVP_v04.xlsx; CENTERVIEW_ADVERSARY0000012 – **FILED UNDER SEAL** | | | |
| DX124 | Email from Ankan Dhal to Alexander Welch et al re: RE: Simba | Angelo Term Sheet | Subject to Express Confidentiality Agreement & FRE 408 with attachments Serta - Term Sheet - Term Loan (Unrestricted Subsidiary) (PW Draft 5-23-20).pdf; Serta - Term Sheet - Term Loan (Non-Guarantor) (PW Draft 5-23-20).pdf; Serta - Term Sheet - Term Loan (Unrestricted Subsidiary) PW Draft 5-23-20).docx; Serta - Term Sheet - Term Loan (Non-Guarantor) (PW Draft 5-23-20).docx; Serta - Term Sheet - Term Loan (Unrestricted Subsidiary) (against Weil 5-19).pdf; Serta - Term Sheet - Term Loan (Non-Guarantor) (against Weil 5-19).pdf; Serta - Term Sheet - Term Loan (Unrestricted Subsidiary) (against PW 5-3).pdf; Serta - Term Sheet - Term Loan (Non-Guarantor) (against PW 5-3).pdf; SSB_ADVERSARY00270912 – **FILED UNDER SEAL** | | | |
| DX125 | Email from Roopesh Shah to Ken Prince re Simba Barings Term Sheet Subject to Express Confidentiality Agreement & FRE 408; SSB_ADVERSARY00135634 – **FILED UNDER SEAL** | | | |
| DX126 | Email from Ken Prince to Brent Banks re Simba Barings Term Sheet Subject to Express Confidentiality Agreement & FRE 408; SSB_ADVERSARY00093615 – **FILED UNDER SEAL** | | | |
| DX127 | Email from Philip Yarrow to David Lukkes et al RE: Serta Simmons Bedding, LLC - Need any IC Feedback on Potentially Putting Together a New Money/Discounted 1L Exchange into Priming Facility Proposal; SSB_ADVERSARY00153818 – **FILED UNDER SEAL** | | | |
| DX128 | Simba - 2020E Quarterly Output_vFF - CVP_v05.xlsx; CENTERVIEW_ADVERSARY0000014 – **FILED UNDER SEAL** | | | |

| | | | | | |
|---|---|---|---|---|---|
| DX129 | Document Withheld for Privilege and Centerview/Gibson Dunn Preliminary Financing Term Sheet; SSB_ADVERSARY00082767 – **FILED UNDER SEAL** | | | | |
| DX130 | Final Minutes of the Finance Committee of the Board of Managers of Dawn Intermediate, LLC; SSB_ADVERSARY00088512 – **FILED UNDER SEAL** | | | | |
| DX131 | Presentation Deck re Serta Simmons Illustrative Transaction Alternatives May 2020; SSB_ADVERSARY00093629 – **FILED UNDER SEAL** | | | | |
| DX132 | Email from Brendan Dillon to Ken Price re [no subject] with attachments Advent Disqualified Institutions List_WEIL_95889805_1.docx; Apollo; disclaim.txt; SSB_ADVERSARY00110298 – **FILED UNDER SEAL** | | | | |
| DX133 | Email from Patrick Daniello to Mke Kinahan re Serta - Seems like best of bad situation; SSB_ADVERSARY00147824 – **FILED UNDER SEAL** | | | | |
| DX134 | Centerview/Gibson Dunn Preliminary Financing Term Sheet; SSB_ADVERSARY00082768 – **FILED UNDER SEAL** | | | | |
| DX135 | Email from Brent Bank to Kristen McGuffy et al. re Bi-Weekly Finance Committee Calls-- EXTENDED THROUGH JUNE with attachments 12.3 SSB_Private Supplement_vF.pdf; 12.1 SSB_ClM_vF.pdf; 12.2 SSBLP_vF.pdf; SSB_ADVERSARY00048693 – **FILED UNDER SEAL** | | | | |
| DX136 | Email from Brenden Dillon to Ken Prince re: Apollo; Re: Apollo; disclaim.txt; SSB_ADVERSARY00110294 – **FILED UNDER SEAL** | | | | |
| DX137 | Email from Ken Prince to Roopesh Shah et al. re [HOLD] Project Simba - Catch-up [Advent / EVR] ; SSB_ADVERSARY00110330 – **FILED UNDER SEAL** | | | | |
| DX138 | Email from Adam Augusiak to Roopesh Shah et al. re [HOLD] Project Simba - Catch-up [Advent / EVR]; SSB_ADVERSARY00136576 – **FILED UNDER SEAL** | | | | |
| DX139 | Email from Veronica Bonhamgregory to Ankan K. Dhal et al re: [External] RE: Simba | Angelo | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | Term Sheet \| Subject to Express Confidentiality Agreement & FRE 408 with attachments: Redline - Simba - Term Sheet (AG) Term Loan (Non-Guarantor)-v11 and Simba - Term Sheet (AG) Term Loan (Non-Guarantor)-v13.pdf; Simba - Term Sheet (AG) Term Loan (Non-Guarantor)-v13.doc; Redline - Simba - Term Sheet (AG) Term Loan (Unrestricted Subsidiary)-v11 and Simba - Term Sheet (AG) Term Loan (Unrestricted Subsidiary)-v13.pdf; Simba - Term Sheet (AG) Term Loan (Unrestricted Subsidiary)-v13.doc; PJT_SSBADVERSARY-00000749 – **FILED UNDER SEAL** | | | | |
| DX140 | Email from Daniel Cajigas to Theodore Kwon et al re: [Serta] Group Call; PJT_SSBADVERSARY-00000798 – **FILED UNDER SEAL** | | | | |
| DX141 | Email from Kristine Shryock to Matthew Popowsky et al. re FW: DQ List - integration clause with attachment 13. SSB - Executed lLlerm Loan Agreement 11.8.16 serta.pdf; UBS_AdvPro_00331 – **FILED UNDER SEAL** | | | | |
| DX142 | Presentation Deck re Serta Simmons Illustrative Transaction Alternatives June 2020; SSB_ADVERSARY00093734 – **FILED UNDER SEAL** | | | | |
| DX143 | Email from Ken Prince to Brendan Dillon re FW: DQ List - integration clause ; SSB_ADVERSARY00110386 – **FILED UNDER SEAL** | | | | |
| DX144 | Email from Alexander Welch to Kristen McGuffey et al. re Simba FC Materials with attachment FC_Discussion Materials (2020.05.pdf; SSB_ADVERSARY00346662 – **FILED UNDER SEAL** | | | | |
| DX145 | Email from Brent Banks to Adam Augusiak et al. re FW: Re: Project Simba Legal Discussion; SSB_ADVERSARY00136551 – **FILED UNDER SEAL** | | | | |
| DX146 | Email from Patrick Daniello to Theodore Kwon re Serta; SSB_ADVERSARY00147128 – **FILED UNDER SEAL** | | | | |
| DX147 | Email from Ken Prince to Roopesh Shah et al. re Project Simba Legal Discussion; SSB_ADVERSARY00110365 – **FILED UNDER SEAL** | | | | |

| DX148 | Email from Veronica Bonhamgregory to Michael Dabney et al. re Simba Gibson Term Sheet Subject to Express Confidentiality Agreement & FRE 408 with attachments Simba - Term Sheet (Gibson)-v5.doc; Redline - Simba - Term Sheet (Gibson)-v1 and Simba - Term Sheet (Gibson)v5.pdf; SSB_ADVERSARY00117086 – **FILED UNDER SEAL** | | | | |
|---|---|---|---|---|---|
| DX149 | Email from Michael Martynowicz to Karn Chopra et al. re Materials for 5pm with attachment SSB Discussion Materials_v01.pdf; SSB_ADVERSARY00116243 – **FILED UNDER SEAL** | | | | |
| DX150 | Presentation Deck re Serta Simmons Illustrative Transaction Alternatives June 2020; SSB_ADVERSARY00093802 – **FILED UNDER SEAL** | | | | |
| DX151 | Email from Roopesh Shah email to Scott J. Greenberg RE: Simba | Gibson Term Sheet | Subject to Express Confidentiality Agreement & FRE 408; SSB_ADVERSARY00118252 – **FILED UNDER SEAL** | | | | |
| DX152 | Email from Ankan K Dhal to Veronica Bonhamgregory et al re: RE: Simba | Angelo Term Sheet | Subject to Express Confidentiality Agreement & FRE 408 with attachments  Serta - Term Sheet - Term Loan (Non-Guarantor) (against Weil 5-28).pdf; Serta - Term Sheet - Term Loan (Non-Guarantor) (PW Draft 5-30-20).docx; Serta - Term Sheet - Term Loan (Unrestricted Subsidiary) (against Weil 5-28).pdf; Serta - Term Sheet - Term Loan (Unrestricted Subsidiary) (PW Draft 5-30-20).docx; SSB_ADVERSARY00271127 – **FILED UNDER SEAL** | | | | |
| DX153 | Email from Karn Chopra to Christina Brown et al. re Serta - Call Tonight; SSB_ADVERSARY00116788 – **FILED UNDER SEAL** | | | | |
| DX154 | Email from Jason Zachary Goldstein to Ray Schrock et al. re Simba Gibson Term Sheet Subject to Express Confidentiality Agreement & FRE 408 with attachment 103948927_2 _Serta--Term Sheet (Gibson-CV).DOC; REDLINE.pdf; SSB_ADVERSARY00118128 – **FILED UNDER SEAL** | | | | |

| DX155 | Document Withheld for Privilege and Preliminary Financing Term Sheet; CreditSuisse_ADVERSARY00000861 – **FILED UNDER SEAL** | | | |
|-------|------|---|---|---|
| DX156 | Final Minutes of the Finance Committee of the Board of Managers of Dawn Intermediate, LLC; SSB_ADVERSARY00088454 – **FILED UNDER SEAL** | | | |
| DX157 | Email from Davis Meiering to Thomas Flannery re Bloomberg IM Conversation #293280001; SSB_ADVERSARY00458581 – **FILED UNDER SEAL** | | | |
| DX158 | Email from Roopesh Shah to Ken Prince re serta ; SSB_ADVERSARY00093931 – **FILED UNDER SEAL** | | | |
| DX159 | Email from Roopesh Shah to Ken Prince re serta; SSB_ADVERSARY00136797 – **FILED UNDER SEAL** | | | |
| DX160 | Email from Veronica Bonhamgregory to Ankan K Dhal et al re: RE: Simba | Angelo Term Sheet | Subject to Express Confidentiality Agreement & FRE 408; SSB_ADVERSARY00271266 – **FILED UNDER SEAL** | | | |
| DX161 | Email from Patrick Daniello to Andrew Sveen, Craig Russ re Team Call; SSB_ADVERSARY00147145 – **FILED UNDER SEAL** | | | |
| DX162 | Email from Mike Kinahan to Patrick Daniello re They've got cojones; SSB_ADVERSARY00147826 – **FILED UNDER SEAL** | | | |
| DX163 | Email from Patrick Daniello to Andrew Sveen re serta with attachments image001.png; image001.png; SSB_ADVERSARY00147827 – **FILED UNDER SEAL** | | | |
| DX164 | Email from Karn Chopra to Christina Brown et al. re FW: Simba | Gibson Term Sheet | Subject to Express Confidentiality Agreement & FRE 408 with attachments Simba - Term Sheet (Gibson)-v10.doc; Redline - Simba - Term Sheet (Gibson)-v6 and Simba - Term Sheet (Gibson)-v10.pdf; SSB_ADVERSARY00116927 – **FILED UNDER SEAL** | | | |
| DX165 | Letter from Scott J. Greenberg to UBS re Serta Simmons Bedding, LLC - Secured Lender Group | | | |

| | | | | | |
|---|---|---|---|---|---|
| | ; SSB_ADVERSARY00117274 – **FILED UNDER SEAL** | | | | |
| DX166 | Email from Barry Canipe to Armen Emrikian re FW: Simba Gibson Draft Term Sheet with attachments image00 1.jpg; 103948927 5 _ Serta--Term Sheet (Gibson-CV).DOC; REDLINE.pdf; SSB_ADVERSARY00048442 – **FILED UNDER SEAL** | | | | |
| DX167 | Email from Jason Zachary Goldstein to Scott J. Greenberg et al. re Correspondence to Administrative Agent (Serta Simmons) with attachment Serta--Letter to Agent (6-4-20).pdf; SSB_ADVERSARY00117273 – **FILED UNDER SEAL** | | | | |
| DX168 | Email from Karn Chopra to Josh Benjamin et al. re Serta Simmons Discussion; EatonVance_ADVERSARY00000212 – **FILED UNDER SEAL** | | | | |
| DX169 | Email from Karn Chopra to Patrick Daniello et al. re FW: Simba | Gibson Term Sheet | Subject to Express Confidentiality Agreement & FRE 408 with attachments 103948927_5 _Serta--Term Sheet (Gibson-CV).DOC; REDLINE.pdf ; CreditSuisse_ADVERSARY00000880 – **FILED UNDER SEAL** | | | | |
| DX170 | Email from Karn Chopra to Roopesh Shah re: [EXTERNAL] [no subject]; SSB_ADVERSARY00116636 – **FILED UNDER SEAL** | | | | |
| DX171 | Email from Karn Chopra to Roopesh Shah re: with attachment SSB Term Sheet_v2020.06.03.pdf; SSB_ADVERSARY00117224 – **FILED UNDER SEAL** | | | | |
| DX172 | Email from Karn Chopra to Scott J. Greenberg RE: Serta Debrief; SSB_ADVERSARY00117419 – **FILED UNDER SEAL** | | | | |
| DX173 | Email from Roopesh Shah to Jason Zachary Goldstein Re: [EXTERNAL] RE: Simba | Gibson Term Sheet | Subject to Express Confidentiality Agreement & FRE 408; SSB_ADVERSARY00117564 – **FILED UNDER SEAL** | | | | |
| DX174 | Final Minutes of the Finance Committee of the Board of Managers of Dawn Intermediate, LLC; | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | SSB_ADVERSARY00088420 – **FILED UNDER SEAL** | | | | |
| DX175 | Email from David J. Mechlin to Davis Meiering re Bloomberg IM Conversation #294062889; SSB_ADVERSARY00458606 – **FILED UNDER SEAL** | | | | |
| DX176 | Email from Ken Prince to Roopesh Shah re Simba Gibson Term Sheet Subject to Express Confidentiality Agreement & FRE 408; SSB_ADVERSARY00094233 – **FILED UNDER SEAL** | | | | |
| DX177 | Email from Ken Prince to Giles Reaney re serta; SSB_ADVERSARY00110420 – **FILED UNDER SEAL** | | | | |
| DX178 | Email from Ken Prince to Roopesh Shah re simba; SSB_ADVERSARY00094353 – **FILED UNDER SEAL** | | | | |
| DX179 | Email from Bryan High to Martin Horne et al. re FW: Serta Simmons Update for Ad Hoc 2:30pm Meeting with attachments Simba Financing Term Sheet - 2020.06.05.pdf; DRAFT Simba Summary.v9.pdf; SSB_ADVERSARY00456684 – **FILED UNDER SEAL** | | | | |
| DX180 | Email from Ankit Dalal to Roopesh Shah et al. re Barings/EVR with attachment Simba_Financing Term Sheet_2020.06.05.pdf; SSB_ADVERSARY00138172 – **FILED UNDER SEAL** | | | | |
| DX181 | Email from Scott J. Greenberg to Karn Chopra re Serta Update; SSB_ADVERSARY00116792 – **FILED UNDER SEAL** | | | | |
| DX182 | Email from Ken Prince to Giles Reaney re serta; SSB_ADVERSARY00110413 – **FILED UNDER SEAL** | | | | |
| DX183 | Email from Karn Chopra to Jason Zachary Goldstein et al. re Simba | Gibson Term Sheet | Subject to Express Confidentiality Agreement & FRE 408; SSB_ADVERSARY00116949 – **FILED UNDER SEAL** | | | | |
| DX184 | Email from Michael Martynowicz to M. Cohen et al RE: Centerview Engagement Letter with attachments Centerview - Serta Ad Hoc Group EL_v2020.03.30.pdf; Centerview - Serta Ad Hoc Group EL_v2020.03.30.docx; SSB_ADVERSARY00117007 – **FILED UNDER SEAL** | | | | |

| | | | | | |
|---|---|---|---|---|---|
| DX185 | Email from Karn Chopra to Christina Brown et al re FW: Simba \| Gibson Term Sheet \| Subject to Express Confidentiality Agreement & FRE 408 with attachments Simba - Term Sheet (Gibson)-v13.doc; Redline - Simba - Term Sheet (Gibson)-vll and Simba - Term Sheet (Gibson)- v13. pdf; SSB_ADVERSARY00117198 – **FILED UNDER SEAL** | | | | |
| DX186 | Email from Davis Meiering to Louis Farano re: INSTANT BLOOMBERG: We're good for pro rata in Serta new paper with attachment: metadata-714382.txt; SSB_ADVERSARY00146494 – **FILED UNDER SEAL** | | | | |
| DX187 | Email from Davis Meiering to Joshua Shedroff re Bloomberg IM Conversation #294063435; SSB_ADVERSARY00458603 – **FILED UNDER SEAL** | | | | |
| DX188 | Email from Ashim Midha to Theodore Kwon et al re: Serta - Strategy - 11AM ET; PJT_SSBADVERSARY-00001158 – **FILED UNDER SEAL** | | | | |
| DX189 | Email from Ken Prince to Dave McKenna re Ralph Schlosstein - EVR with attachment Ralph Schlosstein.vcf; ATT00001.htm; SSB_ADVERSARY00110434 – **FILED UNDER SEAL** | | | | |
| DX190 | Email from Ken Prince to Roopesh Shah re serta; SSB_ADVERSARY00110439 – **FILED UNDER SEAL** | | | | |
| DX191 | Email from Ken Prince to Roopesh Shah re serta; SSB_ADVERSARY00094405 – **FILED UNDER SEAL** | | | | |
| DX192 | Email from Davis Meiering to Lou Farano RE: Serta; SSB_ADVERSARY00146502 – **FILED UNDER SEAL** | | | | |
| DX193 | Email from Jason Zachary Goldstein to Alexander Welch et al. re Simba Gibson Term Sheet Subject to Express Confidentiality Agreement & FRE 408 with attachment Centerview - Serta Ad Hoc Group EL.DOCX; SSB_ADVERSARY00271501 – **FILED UNDER SEAL** | | | | |
| DX194 | Email from Adam Augusiak to Brent Banks et al. re ABL with attachment Deal Summary_UBS_2020.06.08.pdf; | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | SSB_ADVERSARY00094432 – **FILED UNDER SEAL** | | | | |
| DX195 | Email from chatseerexporter_hou_SFB@amvescap.net to Elizabeth Clark re: IM Conversation - Start: 2020-06-07 16:51:04 -05:00; SSB_ADVERSARY00153519 – **FILED UNDER SEAL** | | | | |
| DX196 | Email from Daniel Cajigas to David Sambur et al re: [Serta] 3pm ET Update Call; PJT_SSBADVERSARY-00001470 – **FILED UNDER SEAL** | | | | |
| DX197 | Email from Theodore Kwon to Michael Hanigan et al re: RE: [External] Re: [Serta] Group Call; PJT_SSBADVERSARY-00001486 – **FILED UNDER SEAL** | | | | |
| DX198 | Email from Daniel Cajigas to Jeffrey D Saferstein et al re: [Serta] Group Call; PJT_SSBADVERSARY-00001526 – **FILED UNDER SEAL** | | | | |
| DX199 | Email from Karn Chopra to Michael Dabney et al re: FW: [Ext]SyndTrak Document Alert: Serta Simmons Holdings LLC TL 11/16  with attachment 2020.06 Publication Presentation Strictly Confidential.pdf; SSB_ADVERSARY00117118 – **FILED UNDER SEAL** | | | | |
| DX200 | Email from Barry Canipe to Sally Erickson et al. re SSB Business Update with attachments 2020.06.08 Transaction Summary.pdf; image001.png; SSB_ADVERSARY00051452 – **FILED UNDER SEAL** | | | | |
| DX201 | Email from Ray Schrock to Scott J. Greenberg et al. re Simba blowout FRE 408 & Confidential & Subject to NDA; SSB_ADVERSARY00393257 – **FILED UNDER SEAL** | | | | |
| DX202 | Serta Simmons Summary (attachment to the email SSB_ADVERSARY000154087); SSB_ADVERSARY000154087 – **FILED UNDER SEAL** | | | | |
| DX203 | Email from Patrick Daniello to Roopesh Shah et al. re Serta; SSB_ADVERSARY00147147 – **FILED UNDER SEAL** | | | | |
| DX204 | Email from Veronica Bonhamgregory to Jason Goldstein et al. re Simba \| Gibson Term Sheet \| Subject to Express Confidentiality Agreement & | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | FRE 408 with attachments Simba - Term Sheet (Gibson)-v16.doc; Redline - Simba - Term Sheet (Gibson)-v15 and Simba - Term Sheet (Gibson)-v16.pdf; SSB_ADVERSARY00116313 – **FILED UNDER SEAL** | | | | |
| DX205 | Email from Karn Chopra to Roopesh Shah re Serta--Support and Standstill Agreement; SSB_ADVERSARY00116802 – **FILED UNDER SEAL** | | | | |
| DX206 | Email from Karn Chopra to Scott J. Greenberg, Scott J. et al RE: [Ext]SyndTrak Document Alert: Serta Simmons Holdings LLC TL 11/16; SSB_ADVERSARY00117436 – **FILED UNDER SEAL** | | | | |
| DX207 | Email from Karn Chopra to Scott J. Greenberg RE: Know there is a ton going on but....., with attachment SSB - Talking Points v4.docx; SSB_ADVERSARY00117481 – **FILED UNDER SEAL** | | | | |
| DX208 | Email from Thomas Flannery to Davis Meiering re Bloomberg IM Conversation #294437297; SSB_ADVERSARY00458617 – **FILED UNDER SEAL** | | | | |
| DX209 | Email from Steven Hunt to Alicja Skinner et al. re SSB ABL with attachment 2020.06 Publication Presentation Strictly Confidential.pdf; UBS_LCM_0004801 – **FILED UNDER SEAL** | | | | |
| DX210 | Email from Ry Sanderson to Ken Prince re: [External] RE: Serta; ZCAP_SSBADVERSARY-00000167 – **FILED UNDER SEAL** | | | | |
| DX211 | Email from Andrew Curtis to Roopesh Shah re: [EXTERNAL] FW: Serta Simmons; ZCAP_SSBADVERSARY-00000806 – **FILED UNDER SEAL** | | | | |
| DX212 | Email from Annie Quinn to Roopesh Shah re: [EXTERNAL] Serta with attachments image002.png; image001.png; ALC_SSBADVERSARY-00000146 – **FILED UNDER SEAL** | | | | |
| DX213 | 1st Lien TL B Lender with attachment Serta Simmons enters TSA with majority of lenders.msg; SSB_ADVERSARY00083512 – **FILED UNDER SEAL** | | | | |
| DX214 | Email from Barry Canipe to Ken Prince et al. re FW: Pre-Publication Notice: Serta Simmons Bedding LLC - S&P Global Ratings draft release | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | attached for your review with attachment FW: Message from DIEFFENBACHER D (+13128043569).msg ; SSB_ADVERSARY00084909 – **FILED UNDER SEAL** | | | | |
| DX215 | Email from Kristen McGuffey to Brent Banks et al. re FW: Questions re: Transaction Support Agreement with attachments image001.gif; image003.jpg; SSB_ADVERSARY00083794 – **FILED UNDER SEAL** | | | | |
| DX216 | Email from David J. Mechlin to Thomas Flannery re Bloom IM Conversation #294708051; SSB_ADVERSARY00458645 – **FILED UNDER SEAL** | | | | |
| DX217 | Email from Roopesh Shah to Michael Searles re Serta; SSB_ADVERSARY00139123 – **FILED UNDER SEAL** | | | | |
| DX218 | Email from Philip Yarrow to Paul Triggiani et al. re Serta Situation Summary with attachment Serta Summary 6-8-20.docx; SSB_ADVERSARY000154087 – **FILED UNDER SEAL** | | | | |
| DX219 | Email from Cathy McDermott to Patrick Daniello re Palmer-Serta; SSB_ADVERSARY00147163 – **FILED UNDER SEAL** | | | | |
| DX220 | Final Minutes of the Finance Committee of the Board of Managers of Dawn Intermediate, LLC; SSB_ADVERSARY00088397 – **FILED UNDER SEAL** | | | | |
| DX221 | Email from Rachel Dwyer to Theodore Kwon et al. re Serta Simmons 1L / 2L TL pricing; APO_SSBADVERSARY-00001015 – **FILED UNDER SEAL** | | | | |
| DX222 | Email from Roopesh Shah to Scott Greenberg et al. re Simba | Monarch | FRE 408 & Subject to Express Confidentiality Agreement; SSB_ADVERSARY00116972 – **FILED UNDER SEAL** | | | | |
| DX223 | Email from Roopesh Shah to Brent Banks et al re: Timeline_v2020.06.09 with attachments; SSB_ADVERSARY00139117 – **FILED UNDER SEAL** | | | | |
| DX224 | Email from Micahel Nervi to Philip Yarrow re: CHAT-fs:5EDF919819300017; SSB_ADVERSARY00152651 – **FILED UNDER SEAL** | | | | |

| | | | | | |
|---|---|---|---|---|---|
| DX225 | Email from Philip Yarrow to Matthew Brooks RE: FW: [EXT] ICP Pipeline: Serta Simmons enters into transaction support agreement to reduce debt; SSB_ADVERSARY00152684 – **FILED UNDER SEAL** | | | | |
| DX226 | Email from Philip Yarrow to NY- HYLoans Analysts et al re: Serta Situation Summary; SSB_ADVERSARY00154087 – **FILED UNDER SEAL** | | | | |
| DX227 | Email from Veronica Bonhamgregory to Chris Plaut et al RE: Serta Simmons with attachment RE_SKY - DQ List.msg; SSB_ADVERSARY00374307 – **FILED UNDER SEAL** | | | | |
| DX228 | Email from Ken Prince to Alicja Skinner et al. re SSB ABL; UBS_LCM_0004928 – **FILED UNDER SEAL** | | | | |
| DX229 | Email Roopesh Shah to Ken Prince re: Fwd: [EXTERNAL] FW: Serta Simmons; SSB_ADVERSARY00094526 – **FILED UNDER SEAL** | | | | |
| DX230 | Email from Ken Prince to Roopesh Shah re: [EXTERNAL] FW: Hi Ken - Reaching out on Serta as we've been in contact with Gibson Dunn for several weeks now; SSB_ADVERSARY00094577 – **FILED UNDER SEAL** | | | | |
| DX231 | Email from Corey Geis to Ken Prince re: Hi Ken - Reaching out on Serta as we've been in contact with Gibson Dunn for several weeks now ; SSB_ADVERSARY00110508 – **FILED UNDER SEAL** | | | | |
| DX232 | Email from Ken Prince to Roopesh Shah re: [EXTERNAL] Serta; SSB_ADVERSARY00110513 – **FILED UNDER SEAL** | | | | |
| DX233 | Email from Ken Prince to Ankit Dalal et al re: [EXTERNAL] Serta; SSB_ADVERSARY00110531 – **FILED UNDER SEAL** | | | | |
| DX234 | Email from Randy Raisman to Andrew Brady re: Serta Simmons Bedding - BREAKING: Serta Simmons Enters Into Agreement with Majority of 1L, 2L Lenders to Reduce Net Debt by $400M, Provide $200M New Money Super-priority Debt (Americas Intelligence); | | | | |

| | SSB_ADVERSARY00161194 – **FILED UNDER SEAL** | | | | |
|---|---|---|---|---|---|
| DX235 | Email from Brent Banks to Roopesh Shah et al. re FW: 2nd voicemail message- Message from DIEFFENBACHER D (+13128043569); SSB_ADVERSARY00059163 – **FILED UNDER SEAL** | | | | |
| DX236 | Email from Davis Meiering to Meric Topbas et al. re Question: New Serta Loan for CLOs; SSB_ADVERSARY00146543 – **FILED UNDER SEAL** | | | | |
| DX237 | Email from Ken Prince to Roopesh Shah re FW: serta; SSB_ADVERSARY00094646 – **FILED UNDER SEAL** | | | | |
| DX238 | Email from Ken Prince to Roopesh Shah re FW: serta; SSB_ADVERSARY00094640 – **FILED UNDER SEAL** | | | | |
| DX239 | Email from Ken Prince to Roopesh Shah re FW: serta; SSB_ADVERSARY00110628 – **FILED UNDER SEAL** | | | | |
| DX240 | Email from Roopesh Shah to Ken Prince re FW: serta; SSB_ADVERSARY00094635 – **FILED UNDER SEAL** | | | | |
| DX241 | Email from Randy Raisman to Ken Prince re Serta; SSB_ADVERSARY00110620 – **FILED UNDER SEAL** | | | | |
| DX242 | Email from Mary B. Shaifer Eric S. Johnson re FW: NorthAm real time: Serta Simmons enters into transaction support agreement to reduce debt; COL_SSBADVERSARY-00000160 – **FILED UNDER SEAL** | | | | |
| DX243 | Email from Cathy McDermott to Scott Greenberg re FW: Special Situations: Serta Simmons nets agreement with majority of lenders for distressed exchange into super-priority facility, $200M in new money, priming existing 1Ls with attachment Outlook-vzoq2if2.png ; EatonVance_ADVERSARY00000291 – **FILED UNDER SEAL** | | | | |
| DX244 | Email from Dave Dieffenbacher to Karn Chopra re: Serta Screw Job with attachment disclaim.txt; SSB_ADVERSARY00118305 – **FILED UNDER SEAL** | | | | |
| DX245 | Email from Ken Prince to Roopesh Shah RE: [EXTERNAL] FW: Serta; | | | | |

| | | | | |
|---|---|---|---|---|
| | SSB_ADVERSARY00140006 – **FILED UNDER SEAL** | | | |
| DX246 | Email from Randy Raisman to Patrick Daniello RE: [Ext] RE: Serta; SSB_ADVERSARY00147166 – **FILED UNDER SEAL** | | | |
| DX247 | Email from Scott Greenberg to Frank Longobardi re: Serta Call Now; SSB_ADVERSARY00116049 – **FILED UNDER SEAL** | | | |
| DX248 | Email from Karn Chopra to Hal Candland re: New Transaction; SSB_ADVERSARY00116223 – **FILED UNDER SEAL** | | | |
| DX249 | Email from Darlene Arias to Kiye Sakai et al. re FW: SKY - DQ List - SERTA EMAIL #1 with attachment Advent Disqualified Institutions List_WEIL_95889805_1.docx; UBS_AdvPro_00907 – **FILED UNDER SEAL** | | | |
| DX250 | Email from Barry Canipe to Maria Iarriccio et al. re Moody's Draft Press Release For Your Review with attachments image001.png; image002.png; image006.png; SSB_ADVERSARY00054745 – **FILED UNDER SEAL** | | | |
| DX251 | Email from Jeff Case to Kristen McGuffey et al. re Apollo Lawsuit; SSB_ADVERSARY00398417 – **FILED UNDER SEAL** | | | |
| DX252 | Email from Ken Prince to David Roberts et al. re Palmer Square - Serta ; SSB_ADVERSARY00110657 – **FILED UNDER SEAL** | | | |
| DX253 | Moody's views Serta Simmons' transaction as distressed exchange, downgrades existing first and second lien term loan; outlook negative [Dkt. 91-22 Exh. H in Case 23-09001]; N/A | | | |
| DX254 | Email from Scott J. Greenberg to Patrick Daniello et al. re FW: PSAV; CreditSuisse_ADVERSARY00000932 – **FILED UNDER SEAL** | | | |
| DX255 | Email from Davis Meiering Thomas Flannery et al. re Bloomberg IM Conversation #295216929; SSB_ADVERSARY00458656 – **FILED UNDER SEAL** | | | |
| DX256 | Email from Patrick Daniello to Neil Augustine et al. re Serta Simmons Bedding - Apollo, Angelo Gordon, Gamut Capital Seek Injunction | | | |

| | | | | | |
|---|---|---|---|---|---|
| | Prohibiting Serta Simmons Refinancing Transcation, Declaratory Judgement that Proposal would Violate Credit Agreement's Pro Rata Sharing Provisions; EatonVance_ADVERSARY00000362 – **FILED UNDER SEAL** | | | | |
| DX257 | Email from Roopesh Shah to Andrew Curtis re: [EXTERNAL] Serta; ZCAP_SSBADVERSARY-00001105 – **FILED UNDER SEAL** | | | | |
| DX258 | Email from Frank Longobardi to Karn Chopra et al re: Privileged and Confidential; ALC_SSBADVERSARY-00000477 – **FILED UNDER SEAL** | | | | |
| DX259 | Email from Alex Li to Ken Prince re Venor with attachment 2020.06.15 Summary of Lender Holdings.xlsx; SSB_ADVERSARY00094773 – **FILED UNDER SEAL** | | | | |
| DX260 | 2020.06.15 Summary of Lender Holdings.xlsx (native file); SSB_ADVERSARY00094777 – **FILED UNDER SEAL** | | | | |
| DX261 | Email from Karn Chopra to Frank Longobardi et al. re Privileged and Confidential ; SSB_ADVERSARY00118433 – **FILED UNDER SEAL** | | | | |
| DX262 | Email from Tom Schinckel to Kristen McGuffey et al. re FW: Engagement Letter with attachment Centerview - Serta Ad Hoc Group EL - [Fully Executed].PDF ; SSB_ADVERSARY00431065 – **FILED UNDER SEAL** | | | | |
| DX263 | Email from Karn Chopra to Frank Longobardi et al re: Privileged and Confidential; SSB_ADVERSARY00120199 – **FILED UNDER SEAL** | | | | |
| DX264 | Email from Roopesh Shah to Andrew Curtis re: [EXTERNAL] FW: Serta Simmons; SSB_ADVERSARY00139039 – **FILED UNDER SEAL** | | | | |
| DX265 | Email from Ken Prince to Randy Raisman re Serta following up ; SSB_ADVERSARY00110773 – **FILED UNDER SEAL** | | | | |
| DX266 | Email from Alex Li to Roopesh Shah re: [DRAFT] FC Materials - Lender Related Slides with attachments FC Materials_2020.06.19.pdf; Untitled Attachment; | | | | |

| | | | | |
|---|---|---|---|---|
| | SSB_ADVERSARY00141180 – **FILED UNDER SEAL** | | | |
| DX267 | Email from Patrick Daniello to Greg Todisco Re: [Ext]Hi Pat - looking to discuss Serta; SSB_ADVERSARY00147254 – **FILED UNDER SEAL** | | | |
| DX268 | Email from Ken Prince to Corey Geis re: Hi Ken - Following up on our prior correspondence ; SSB_ADVERSARY00110787 – **FILED UNDER SEAL** | | | |
| DX269 | Borrowing Request - Exchange (Revised July 7) [Executed]; SSB_ADVERSARY00001978 – **FILED UNDER SEAL** | | | |
| DX270 | Special Committee Resolution [Executed]; SSB_ADVERSARY00002582 – **FILED UNDER SEAL** | | | |
| DX271 | Email from Roopesh Shah to Scott Greenberg re Fwd: [Please Confirm] Barings SSB Closing Detail; SSB_ADVERSARY00141302 – **FILED UNDER SEAL** | | | |
| DX272 | Email from Ankit Dalal to Roopesh Shah et al. re FW: Assignment - Monarch for your review with attachments image001.png; ATT00001.htm; State Of Connecticut. pdf; ATT00002.htm; SSB_ADVERSARY00094859 – **FILED UNDER SEAL** | | | |
| DX273 | Email from Michael Martynowicz to Karn Chopra RE: [EXTERNAL] RE: Simba - Funds Flow Information; SSB_ADVERSARY00120105 **– FILED UNDER SEAL** | | | |
| DX274 | Email from Kristen McGuffey to Brent Banks et al. re FW: [External] FW: Serta Simmons with attachments image003.png; image001.gif; SSB_ADVERSARY00085918 – **FILED UNDER SEAL** | | | |
| DX275 | Final Minutes of the Finance Committee of the Board of Managers of Dawn Intermediate, LLC; SSB_ADVERSARY00087946 – **FILED UNDER SEAL** | | | |
| DX276 | Email from Jason S. Friedman, Jason to Karn Chopra et al RE: Serta - Open Items on Priority Term Loan Agreement with attachments Change-Pro Redline Pages - #103957985v11_AL_ - Serta - Super-Priority Term Loan Agreement - GDC Draft 6-19-20 and SSB (PTL) - Super-Priority Term Loan Agreement.pdf; Redline - | | | |

| | | | | | |
|---|---|---|---|---|---|
| | #103957985v11_AL_ - Serta - Super-Priority Term Loan Agreement - GDC Draft 6-19-20 and SSB (PTL) - Super-Priority Term Loan Agreement-975168.pdf; SSB (PTL) - Super-Priority Term Loan Agreement-97516882-v7.docx; SSB_ADVERSARY00120218 – **FILED UNDER SEAL** | | | | |
| DX277 | Email from Andrew Curtis to Ken Prince Email re: [External] RE: Z Capital / Serta; ZCAP_SSBADVERSARY-00001259 – **FILED UNDER SEAL** | | | | |
| DX278 | Email from Andrew Curtis to Roopesh Shah re: Serta; ZCAP_SSBADVERSARY-00001268 – **FILED UNDER SEAL** | | | | |
| DX279 | Amendment No. 1 to First Lien Credit Agreement [Executed]; SSB_ADVERSARY00000876 – **FILED UNDER SEAL** | | | | |
| DX280 | Supplement to IP Security Agreement (ABL) [Executed]; SSB_ADVERSARY00001201 – **FILED UNDER SEAL** | | | | |
| DX281 | Supplement to IP Security Agreement (2L) [Executed]; SSB_ADVERSARY00001208 – **FILED UNDER SEAL** | | | | |
| DX282 | Supplement to IP Security Agreement (1L) [Executed]; SSB_ADVERSARY00001215 – **FILED UNDER SEAL** | | | | |
| DX283 | Intellectual Property Security Agreement [Executed]; SSB_ADVERSARY00001222 – **FILED UNDER SEAL** | | | | |
| DX284 | Pledge and Security Agreement [Executed]; SSB_ADVERSARY00001255 – **FILED UNDER SEAL** | | | | |
| DX285 | SL Master Assignment Agreement [Executed]; SSB_ADVERSARY00001279 – **FILED UNDER SEAL** | | | | |
| DX286 | FL Master Assignment Agreement [Executed]; SSB_ADVERSARY00001360 – **FILED UNDER SEAL** | | | | |
| DX287 | Master Consent [Executed]; SSB_ADVERSARY00001517 – **FILED UNDER SEAL** | | | | |
| DX288 | Side Letter [Executed]; SSB_ADVERSARY00001524 – **FILED UNDER SEAL** | | | | |

| | | | | |
|---|---|---|---|---|
| DX289 | Guaranty Agreement [Executed]; SSB_ADVERSARY00001528 – **FILED UNDER SEAL** | | | |
| DX290 | GS Second Lien Indemnity Agreement [Executed]; SSB_ADVERSARY00001544 – **FILED UNDER SEAL** | | | |
| DX291 | UBS First Lien Indemnity Agreement [Executed]; SSB_ADVERSARY00001549 – **FILED UNDER SEAL** | | | |
| DX292 | Officer's Certificate re Intercreditor Joinder (ABL) [Executed]; SSB_ADVERSARY00001910 – **FILED UNDER SEAL** | | | |
| DX293 | Intercreditor Joinder (ABL) [Executed]; SSB_ADVERSARY00001912 – **FILED UNDER SEAL** | | | |
| DX294 | Super Priority Term loan Agreement Schedules [Executed]; SSB_ADVERSARY00001917 – **FILED UNDER SEAL** | | | |
| DX295 | Officer's Certificate re Intercreditor Joinder (1L-2L) [Executed]; SSB_ADVERSARY00001937 – **FILED UNDER SEAL** | | | |
| DX296 | Intercreditor Joinder (1L-2L) [Executed]; SSB_ADVERSARY00001939 – **FILED UNDER SEAL** | | | |
| DX297 | Intercreditor Agreement [Executed]; SSB_ADVERSARY00001946 – **FILED UNDER SEAL** | | | |
| DX298 | Closing Date Officer's Certificate [Executed]; SSB_ADVERSARY00001981 – **FILED UNDER SEAL** | | | |
| DX299 | Perfection Certificate [Executed]; SSB_ADVERSARY00001983 – **FILED UNDER SEAL** | | | |
| DX300 | Super-Priority Term Loan Agreement [Executed Version]; SSB_ADVERSARY00002024 – **FILED UNDER SEAL** | | | |
| DX301 | Written Consent [Executed]; SSB_ADVERSARY00002591 – **FILED UNDER SEAL** | | | |
| DX302 | Amendment No. 1 to Second Lien Credit Agreement [Executed]; SSB_ADVERSARY00002609 – **FILED UNDER SEAL** | | | |

| DX303 | Joint Secretary's Certificate [Executed]; SSB_ADVERSARY00002861 – **FILED UNDER SEAL** | | | | |
|---|---|---|---|---|---|
| DX304 | Super-Priority Term Loan Agreement [Dkt. 2-2 Exh. B in Case 23-03007]; N/A | | | | |
| DX305 | Super-Priority Term Loan Agreement; UBS_LCM_0016194 – **FILED UNDER SEAL** | | | | |
| DX306 | Email from Lee Shaiman to Chris D'Auria et al. re LSTA Dues; LCM_R0848668 – **FILED UNDER SEAL** | | | | |
| DX307 | Exchange Agreement [EXECUTION VERSION]; SSB_ADVERSARY00001587 – **FILED UNDER SEAL** | | | | |
| DX308 | Email from Andrew Curtis to Ken Prince re Z Capital / Serta; SSB_ADVERSARY00111924 – **FILED UNDER SEAL** | | | | |
| DX309 | Email from Allison Liff to Scott J. Greenberg et al RE: SSB - lender indemnity point update; SSB_ADVERSARY00118994 – **FILED UNDER SEAL** | | | | |
| DX310 | Email from Lloyd Sprung to Kristine Shryock et al. re FW: URGENT: Serta Closing UBS Ops Issue; UBS_LCM_0013136 – **FILED UNDER SEAL** | | | | |
| DX311 | Email from Frank Longobardi to Karn Chopra re: Privileged and Confidential; ALC_SSBADVERSARY-00000629 – **FILED UNDER SEAL** | | | | |
| DX312 | Email from Andrew Curtis to Roopesh Shah re: [EXTERNAL] Serta; ZCAP_SSBADVERSARY-00001507 – **FILED UNDER SEAL** | | | | |
| DX313 | Email from Karen Gao to Davis Meiering re: Bloomberg IM Conversation #297776999; SSB_ADVERSARY00146841 – **FILED UNDER SEAL** | | | | |
| DX314 | Email from Karn Chopra to Frank Longobardi re: Privileged and Confidential; ALC_SSBADVERSARY-00001152 – **FILED UNDER SEAL** | | | | |
| DX315 | Email from Karn Chopra to Frank Longobardi re: Privileged and Confidential; ALC_SSBADVERSARY-00001193 – **FILED UNDER SEAL** | | | | |
| DX316 | Email from Patrick Daniello to Ralph Hinckley re Serta; SSB_ADVERSARY00147312 – **FILED UNDER SEAL** | | | | |

| | | | | | |
|---|---|---|---|---|---|
| DX317 | "Serta Simmons Bedding Enters Into Agreement with Majority of Lenders on Deleveraging and Liquidity Enhancing Transaction" Serta News Brief dated June 8, 2020 [NYSCEF Doc. No. 113]; N/A | | | | |
| DX318 | "Lenders to Ailing Companies Cricle Wagons to Fend Off Distressed-Debt Investors" Wall Street Journal Article; N/A | | | | |
| DX319 | Certificate re Lost Note [Executed]; SSB_ADVERSARY00001554 – **FILED UNDER SEAL** | | | | |
| DX320 | Allonge to Intercompany Note; SSB_ADVERSARY00001573 – **FILED UNDER SEAL** | | | | |
| DX321 | Intercompany Note Allonge [Executed]; SSB_ADVERSARY00001575 – **FILED UNDER SEAL** | | | | |
| DX322 | Intercompany Note [Executed]; SSB_ADVERSARY00001577 – **FILED UNDER SEAL** | | | | |
| DX323 | Stock Power (Serta Inc) [Executed]; SSB_ADVERSARY00001584 – **FILED UNDER SEAL** | | | | |
| DX324 | Email from Ken Prince to Ray Schrock et al. re Update from Bloomberg with attachments image001.jpg; image002.gif; SSB_ADVERSARY00080900 – **FILED UNDER SEAL** | | | | |
| DX325 | Email from Andrew Sveen to Patrick Daniello et al. re Fwd: ADG 7/9: The Hunter Gets Captured by the Game; SSB_ADVERSARY00148798 – **FILED UNDER SEAL** | | | | |
| DX326 | Letter from Laurie D. Medley to UBS re Serta Simmons Bedding, LLC; UBS_AdvPro_00950 – **FILED UNDER SEAL** | | | | |
| DX327 | Email from Karn Chopra to Ian Bowman re: Serta; SSB_ADVERSARY00116377 – **FILED UNDER SEAL** | | | | |
| DX328 | Disqualified Institutions; SSB_ADVERSARY00474159 – **FILED UNDER SEAL** | | | | |
| DX329 | Email from Stephanie Morrison to Scott J. Greenberg et al. re SSB - Restructuring Term Sheet with attachments Simba - Restructuring Term Sheet [WGM Draft 2022. 12.21].docx; Simba - Restructuring Term Sheet [WGM Draft | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | 2022.12.21].pdf; SSB_ADVERSARY00465504 – **FILED UNDER SEAL** | | | | |
| DX330 | Presentation Deck re Project Simba: Finance Committee Discussion Materials; SSB_ADVERSARY00473499 – **FILED UNDER SEAL** | | | | |
| DX331 | First Lien Term Loan Agreement dated Nov. 8, 2016 [Dkt. 1-1 Exh. 1 in Case 23-09001] ; N/A | | | | |
| DX332 | Declaration of John Linker in Support of Debtors' Chapter 11 Petitions and First Day Relief [Dkt. 26 in Case 23-90020]; N/A | | | | |
| DX333 | Disclosure Statement for Joint Chapter 11 Plan of Serta Simmons Bedding, LLC and its Affiliated Debtors [Dkt. 545 in Case 23-90020]; N/A | | | | |
| DX334 | Joint Chapter 11 Plan of Serta Simmons Bedding, LLC and its Affiliated Debtors [Dkt. 544 in Case 23-90020]; N/A | | | | |
| DX335 | Michael Searles Linkedin; N/A | | | | |
| DX336 | First Lien Lender Defendants' Notice of Deposition of Plaintiff Serta Simmons Bedding, LLC; N/A | | | | |
| DX337 | First Lien Lender Defendants' Notice of Deposition of Plaintiff Credit Suisse Asset Managment; N/A | | | | |
| DX338 | Subpoena to Testify at a Deposition in a Bankruptcy Case to Advent International Corp.; N/A | | | | |
| DX339 | Subpoena to Testify at a Deposition in a Bankruptcy Case to Ken Prince c/o Advent International Corp.; N/A | | | | |
| DX340 | First Lien Lender Defendants' Notice of Deposition of Plaintiff Barings LLC; N/A | | | | |
| DX341 | Subpoena to Testify at a Deposition in a Bankruptcy Case to Roopesh Shah, c/o Evercore Group L.L.C.; N/A | | | | |
| DX342 | Subpoena to Testify at a Deposition in a Bankruptcy Case to Evercore Group L.L.C.; N/A | | | | |
| DX343 | First Lien Lender Defendants' Notice of Deposition of Plaintiff Serta Simmons Bedding, LLC; N/A | | | | |
| DX344 | First Lien Lender Defendants' Notice of Deposition of Plaintiff Eaton Vance Management ; N/A | | | | |

| | | | | |
|---|---|---|---|---|
| DX345 | First Lien Lender Defendants' Notice of Deposition of Plaintiff Boston Management and Research ; N/A | | | |
| DX346 | First Lien Lender Defendants' Notice of Deposition of Plaintiff Serta Simmons Bedding, LLC; N/A | | | |
| DX347 | Subpoena to Testify at a Deposition in a Bankruptcy Case to UBS; N/A | | | |
| DX348 | Notice of Filing of Second Amended Plan Supplement in Connection with Joint Chapter 11 Plan of Serta Simmons Bedding, LLC and its Affiliated Debtors [Dkt. 692 in Case 23-90020]; N/A | | | |
| DX349 | Restructuring Transactions Document [Dkt.692 Exh. F in Case 23-90020]; N/A | | | |
| DX350 | Restructuring Transactions Document [Dkt.692 Exh. F in Case 23-90020]; N/A | | | |
| DX351 | "Serta Debtors Generate $9.8M in March, End Month With $175.7M Cash" Reorg Article; N/A | | | |
| DX352 | First Lien Lender Defendants' Notice of Deposition of Andrew Sveen; N/A | | | |
| DX353 | SSB Presentation Deck re Management Presentation March 2023; SSB_CONF_00005145 – **FILED UNDER SEAL** | | | |
| DX354 | First Lien Lender Defendants' Notice of Deposition of John Linker; N/A | | | |
| DX355 | Subpoena to Testitfy at a Deposition in a Bankruptcy Case to UBS; N/A | | | |
| DX356 | Excel Spreadsheet re SSB Liquidity analysis; SSB_ADVERSARY00003960 – **FILED UNDER SEAL** | | | |
| DX357 | Excel spreadsheet of CSAM's transactions in Serta's 1L term loan between 2016 and 2023; CreditSuisse_ADVERSARY00002216 – **FILED UNDER SEAL** | | | |
| DX358 | Email from Kristen McGuffey to Barry Canipe RE: [External] RE: Serta IR Contact - Apollo; SSB_ADVERSARY00056089 – **FILED UNDER SEAL** | | | |
| DX359 | Email from Kristen McGuffey to Barry Canipe FW: Serta IR Contact - Apollo; SSB_ADVERSARY00084594 – **FILED UNDER SEAL** | | | |
| DX360 | May 30, 2020 Discussion Materials; CENTERVIEW_ADVERSARY0000019 – **FILED UNDER SEAL** | | | |

| DX361 | Email from Rachel Dwyer to Robert Schena et al. re Serta Simmons borrowers consent; APO_ADVERSARY-00000872 – **FILED UNDER SEAL** | | | |
| DX362 | Email from Rachel Dwyer to Mikhail Roudnev et al. re Assignment for review Serta Simmons 4176670; APO_ADVERSARY-00000879 – **FILED UNDER SEAL** | | | |
| DX363 | Email from Theodore Kwon to Rachel Dwyer et al. re Comments added to timeline; APO_ADVERSARY-00000888 – **FILED UNDER SEAL** | | | |
| DX364 | Email from Rachel Dwyer to Mikhail Roudnev et al. re Assignment for review Serta Simmons 4176670; APO_ADVERSARY-00000892 – **FILED UNDER SEAL** | | | |
| DX365 | Email from Grace Song to Laurie Medley et al. re Executive Committee Approval Form - Serta TL; APO_SSBADVERSARY-00000001 – **FILED UNDER SEAL** | | | |
| DX366 | Email from Theodore Kwon to Lacary Sharpe et al. re Serta; APO_SSBADVERSARY-00000802 – **FILED UNDER SEAL** | | | |
| DX367 | Email from Theodore Kwon to Rachel Dwyer re Comments added to timeline; APO_SSBADVERSARY-00000888 – **FILED UNDER SEAL** | | | |
| DX368 | Email from Theodore Kwon to David Sambur et al. re SERTA; APO_SSBADVERSARY-00000948 – **FILED UNDER SEAL** | | | |
| DX369 | Email from David Cheon to Theodore Kwon re Serta 1L; APO_SSBADVERSARY-00001378 – **FILED UNDER SEAL** | | | |
| DX370 | Email from Theodore Kwon to David Sambur re Quick Serta Update; APO_SSBADVERSARY-00001530 – **FILED UNDER SEAL** | | | |
| DX371 | Email from David Sambur to Theodore Kwon re Serta - Update; APO_SSBADVERSARY-00001543 – **FILED UNDER SEAL** | | | |
| DX372 | Email from Theodore Kwon to David Sambur re Serta - Term Sheet - Discussion; APO_SSBADVERSARY-00001633 – **FILED UNDER SEAL** | | | |
| DX373 | June 3, 2020 Discussion Materials; CENTERVIEW_ADVERSARY0000032 – **FILED UNDER SEAL** | | | |

| | | | | |
|---|---|---|---|---|
| DX374 | June 3, 2020 Discussion Materials; CENTERVIEW_ADVERSARY0000038 – **FILED UNDER SEAL** | | | |
| DX375 | May 22, 2020 Discussion Materials; CENTERVIEW_ADVERSARY0000049 – **FILED UNDER SEAL** | | | |
| DX376 | May 25, 2020 Discussion Materials; CENTERVIEW_ADVERSARY0000074 – **FILED UNDER SEAL** | | | |
| DX377 | May 25, 2020 Discussion Materials; CENTERVIEW_ADVERSARY0000083 – **FILED UNDER SEAL** | | | |
| DX378 | Email from P. Daniello to C. McDermott re 13wk cash flow (with Super-Priority Term Loan Agreement redline); EatonVance_ADVERSARY00000519 – **FILED UNDER SEAL** | | | |
| DX379 | Email from Ashim Midha to Bryce Fraser et al. re Serta - Term Sheet - Discussion; GAM_SSBADVERSARY-00000016 – **FILED UNDER SEAL** | | | |
| DX380 | Email from Michael Kreger to Michael Hanigan re: FW: Serta - Call Today with attachment Structure Overview vF.pdf; GAM_SSBADVERSARY-00002376 – **FILED UNDER SEAL** | | | |
| DX381 | Email from Eugene Park to Daniel Cajigas@pjtpartners.com et al re: RE: Serta - Update; GAM_SSBADVERSARY-00002433 – **FILED UNDER SEAL** | | | |
| DX382 | Email from Jordan Zaken to Michael Kreger et al re: Fwd: [External] Re: Serta; GAM_SSBADVERSARY-00002484 – **FILED UNDER SEAL** | | | |
| DX383 | Email from Ryan Brady to Jordan Zaken et al re SyndTrak Document Alert: Serta Simmons Holdings LLC TL; GAM_SSBADVERSARY-00002757 – **FILED UNDER SEAL** | | | |
| DX384 | Email from Ryan Brady to Jordan Zaken et al re SyndTrak Document Alert: Serta Simmons Holdings LLC TL; GAM_SSBADVERSARY-00002757 – **FILED UNDER SEAL** | | | |
| DX385 | Email from Lee Shaiman to Chris D'Auria et al. re LSTA Dues; LCM_R0848668 – **FILED UNDER SEAL** | | | |

| DX386 | Email from Daniel Cajigas to David Sambur et al re Serta - Update; PJT_SSBADVERSARY-00000076 – **FILED UNDER SEAL** | | | | |
|---|---|---|---|---|---|
| DX387 | Email from Daniel Cajigas to Roopesh Shah  et alre: Serta - Indicative Financing Proposal with attachments ; PJT_SSBADVERSARY-00000292 – **FILED UNDER SEAL** | | | | |
| DX388 | Email from Daniel Cajigas to Roopesh Shah et al re: Serta - Indicative Financing Proposal with attachments ; PJT_SSBADVERSARY-00000292 – **FILED UNDER SEAL** | | | | |
| DX389 | Email from Daniel Cajigas to Roopesh Shah et al re: Serta - Indicative Financing Proposal with attachments ; PJT_SSBADVERSARY-00000292 – **FILED UNDER SEAL** | | | | |
| DX390 | Email from Daniel Cajigas to Roopesh Shah et al re: Serta - Indicative Financing Proposal with attachments ; PJT_SSBADVERSARY-00000292 – **FILED UNDER SEAL** | | | | |
| DX391 | Email from Daniel Cajigas to Roopesh Shah et al re: Serta - Indicative Financing Proposal with attachments ; PJT_SSBADVERSARY-00000292 – **FILED UNDER SEAL** | | | | |
| DX392 | Email from Daniel Cajigas to Bryce Fraser et al re [SSB] Group Call; PJT_SSBADVERSARY-00000582 – **FILED UNDER SEAL** | | | | |
| DX393 | Email from Veronica Bonhamgregory to Ankan Dhal et al re Simba | Angelo Term Sheet | Subject to Express Confidentiality Agreement & FRE 408; PJT_SSBADVERSARY-00000749 – **FILED UNDER SEAL** | | | | |
| DX394 | Email from Veronica Bonhamgregory to Ankan Dhal et al re Simba | Angelo Term Sheet | Subject to Express Confidentiality Agreement & FRE 408; PJT_SSBADVERSARY-00000749 – **FILED UNDER SEAL** | | | | |
| DX395 | Email from Veronica Bonhamgregory to Ankan Dhal et al re Simba | Angelo Term Sheet | Subject to Express Confidentiality Agreement & FRE 408; PJT_SSBADVERSARY-00000749 – **FILED UNDER SEAL** | | | | |
| DX396 | Email from Veronica Bonhamgregory to Ankan Dhal et al re Simba | Angelo Term Sheet | Subject to Express Confidentiality Agreement & FRE 408; PJT_SSBADVERSARY-00000749 – **FILED UNDER SEAL** | | | | |

| DX397 | Email from Theodore Kwon to Michael Hanigan et al re: RE: [External] Re: [Serta] Group Call; PJT_SSBADVERSARY-00001486 – **FILED UNDER SEAL** | | | | |
|---|---|---|---|---|---|
| DX398 | Email from Ashim Midha to Theodore Kwon et al re [HOLD] - Serta - Call; PJT_SSBADVERSARY-00002854 – **FILED UNDER SEAL** | | | | |
| DX399 | Email from Daniel Cajigas to David Sambur et al re Serta Discussion; PJT_SSBADVERSARY-00002853 – **FILED UNDER SEAL** | | | | |
| DX400 | Email from Daniel Cajigas to David Sambur et al re Serta - Update Call; PJT_SSBADVERSARY-00002944 – **FILED UNDER SEAL** | | | | |
| DX401 | Email from Daniel Cajigas to David Sambur et al re Serta - Group Call; PJT_SSBADVERSARY-00002969 – **FILED UNDER SEAL** | | | | |
| DX402 | Email from William Evarts to Ryan Mollett re: [SSB] Term Sheet Response with attachments ; PJT_SSBADVERSARY-00003242 – **FILED UNDER SEAL** | | | | |
| DX403 | Email from William Evarts to Ryan Mollett re: [SSB] Term Sheet Response with attachments ; PJT_SSBADVERSARY-00003242 – **FILED UNDER SEAL** | | | | |
| DX404 | Email from William Evarts to Ryan Mollett re: [SSB] Term Sheet Response with attachments ; PJT_SSBADVERSARY-00003242 – **FILED UNDER SEAL** | | | | |
| DX405 | Email from William Evarts to Ryan Mollett re: [SSB] Term Sheet Response with attachments ; PJT_SSBADVERSARY-00003242 – **FILED UNDER SEAL** | | | | |
| DX406 | Email from William Evarts to Ryan Mollett re Serta - Update; PJT_SSBADVERSARY-00002933 – **FILED UNDER SEAL** | | | | |
| DX407 | Email from Ashim Midha to Theodore Kwon re [HOLD] - Serta - Call; PJT_SSBADVERSARY-00002855 – **FILED UNDER SEAL** | | | | |
| DX408 | Email from Ashim Midha to Theodore Kwon re Serta - Catch-Up Call; PJT_SSBADVERSARY-00002879 – **FILED UNDER SEAL** | | | | |
| DX409 | Email from Ashim Midha to Ryan Mollett re Serta - Call Today - Term Sheet; PJT_SSBADVERSARY-00003010 – **FILED UNDER SEAL** | | | | |

| | | | | | |
|---|---|---|---|---|---|
| DX410 | Serta Simmons Loan Pricing.xlsx; SPGI0000001 – **FILED UNDER SEAL** | | | | |
| DX411 | Email from Phillip Yarrow to Paul Triggiani et al re Serta Situation Summary; SSB_ADVERSARY000154087 – **FILED UNDER SEAL** | | | | |
| DX412 | Serta Simmons Summary; SSB_ADVERSARY000154088 – **FILED UNDER SEAL** | | | | |
| DX413 | Email from Barry Canipe to Maria Iarriccio et al. re Moody's Draft Press Release For Your Review with attachments image001.png; image002.png; image006.png; SSB_ADVERSARY00054745 – **FILED UNDER SEAL** | | | | |
| DX414 | Email from Ken Prince to Ray Schrock et al. re Update from Bloomberg with attachments; SSB_ADVERSARY00080900 – **FILED UNDER SEAL** | | | | |
| DX415 | Email from Barry Canipe to David Swift re FW: Trimaran Advisors - 1st Lien TL B Lender with attachment Serta Simmons enters TSA with majority of lenders.msg; SSB_ADVERSARY00083512 – **FILED UNDER SEAL** | | | | |
| DX416 | Email from Barry Canipe to Ken Prince et al. re FW: Pre-Publication Notice: Serta Simmons Bedding LLC - S&P Global Ratings draft release attached for your review with attachment FW: Message from DIEFFENBACHER D (+13128043569).msg ; SSB_ADVERSARY00084909 – **FILED UNDER SEAL** | | | | |
| DX417 | Email from R. Mollett to K. Prince and M. Bernstein re Proposed Transaction (with attachment, SSB - Proposed Transaction); SSB_ADVERSARY00092287 – **FILED UNDER SEAL** | | | | |
| DX418 | Email from Chloe Baker to David Roberts et al re Advent Deck - 5/21; SSB_ADVERSARY00093371 – **FILED UNDER SEAL** | | | | |
| DX419 | Email from Roopesh Shah to Ken Prince re [EXTERNAL] serta; SSB_ADVERSARY00093931 – **FILED UNDER SEAL** | | | | |

| | | | | | |
|---|---|---|---|---|---|
| DX420 | Email from K. Prince to J. Case re Quick script; SSB_ADVERSARY00094393 – **FILED UNDER SEAL** | | | | |
| DX421 | Email from R. Shah to K. Prince et al. re Project Simba Legal Discussion; SSB_ADVERSARY00110362 – **FILED UNDER SEAL** | | | | |
| DX422 | Email from Eugene Park to Tom Schinckel re: RE: Serta - NDA with attachments Simba - 1L NDA (Angelo Gordon).pdf; Simba - 1L NDA (Gamut).pdf; Simba - 1L NDA (Apollo).pdf; 13708904_7_Simba - 1L NDA (Execution Version).DOCX; SSB_ADVERSARY00269481 **– FILED UNDER SEAL** | | | | |
| DX423 | Email from Eugene Park to Tom Schinckel re: RE: Serta - NDA with attachments Simba - 1L NDA (Angelo Gordon).pdf; Simba - 1L NDA (Gamut).pdf; Simba - 1L NDA (Apollo).pdf; 13708904_7_Simba - 1L NDA (Execution Version).DOCX; SSB_ADVERSARY00269481 **– FILED UNDER SEAL** | | | | |
| DX424 | Email from K. Prince to R. Mollett re Special Situations: Serta Simmons considering IP transfer opposed by first-lien lenders; SSB_ADVERSARY00110424 – **FILED UNDER SEAL** | | | | |
| DX425 | Email from K. Prince to C. Baker et al. re Money Stuff: Mattress Company Stiffs Some Lenders; SSB_ADVERSARY00112396 – **FILED UNDER SEAL** | | | | |
| DX426 | Email from K. Chopra to F. Longobardi et al. re Privileged and Confidential ; SSB_ADVERSARY00121325 – **FILED UNDER SEAL** | | | | |
| DX427 | Email from B. Banks to R. Shah et al. re TPG; SSB_ADVERSARY00135191 – **FILED UNDER SEAL** | | | | |
| DX428 | Email from B. Moghbel to M. Neruda and S. Ditter re serta; SSB_ADVERSARY00236153 – **FILED UNDER SEAL** | | | | |
| DX429 | Email from M. Neruda to Sixth Street Liquids et al. re serta; SSB_ADVERSARY00236166 – **FILED UNDER SEAL** | | | | |
| DX430 | Email from Tom Schinckel to Eugene Park re Serta - Diligence List; SSB_ADVERSARY00268664 | | | | |

| DX431 | Email from Tom Schinckel to Eugene Park re Serta - Diligence List; SSB_ADVERSARY00268664 | | | | |
|---|---|---|---|---|---|
| DX432 | Email from Eugene Park to Tom Schinckel re: RE: Serta - NDA with attachments Simba - 1L NDA (Angelo Gordon).pdf; Simba - 1L NDA (Gamut).pdf; Simba - 1L NDA (Apollo).pdf; 13708904_7_Simba - 1L NDA (Execution Version).DOCX; SSB_ADVERSARY00269481 **– FILED UNDER SEAL** | | | | |
| DX433 | Email from Eugene Park to Tom Schinckel re: RE: Serta - NDA with attachments Simba - 1L NDA (Angelo Gordon).pdf; Simba - 1L NDA (Gamut).pdf; Simba - 1L NDA (Apollo).pdf; 13708904_7_Simba - 1L NDA (Execution Version).DOCX; SSB_ADVERSARY00269481 **– FILED UNDER SEAL** | | | | |
| DX434 | Email from Alexander Welch to Michael Searles et al re Simba \| Barings Term Sheet; SSB_ADVERSARY00270841 **– FILED UNDER SEAL** | | | | |
| DX435 | Email from Alexander Welch to John Saferstein et al. re Simba \| Angelo Term Sheet \| Subject to Express Confidentiality Agreement & FRE 408 with attachments Simba - Term Sheet (AG) Term Loan (Non-Guarantor)_WEIL_97471856_10.DOCX;Simba - Term Sheet (AG) Term Loan (Unrestricted Subsidiary)_WEIL_97471857_10.DOCX;Redline - Simba - Term Sheet (AG) Term Loan (Unrestricted Subsidiary)-v1 and Simba - Term Sheet (AG) Term Loan (Unrestricted Subsidiary)-v10.pdf;Redline - Simba - Term Sheet (AG) Term Loan (Non-Guarantor)-v1 and Simba - Term Sheet (AG) Term Loan (Non-Guarantor)-v10.pdf; SSB_ADVERSARY00270847 **– FILED UNDER SEAL** | | | | |
| DX436 | Email from Ankan Dhal to Alexander Welch et al re: RE: Simba \| Angelo Term Sheet \| Subject to Express Confidentiality Agreement & FRE 408 with attachments; SSB_ADVERSARY00270912 **– FILED UNDER SEAL** | | | | |
| DX437 | Email from Ankan Dhal to Veronica Bonhamgregory et al. re Simba \| Angelo Term Sheet \| Subject to Express Confidentiality Agreement & FRE 408 with attachments with | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | Serta - Term Sheet - Term Loan (Non-Guarantor) (against Weil 5-28).pdf;Serta - Term Sheet - Term Loan (Non-Guarantor) (PW Draft 5-30-20).docx;Serta - Term Sheet - Term Loan (Unrestricted Subsidiary) (against Weil 5-28).pdf;Serta - Term Sheet - Term Loan (Unrestricted Subsidiary) (PW Draft 5-30-20).docx; SSB_ADVERSARY00271127 – **FILED UNDER SEAL** | | | | |
| DX438 | Email from Veronica Bonhamgregory to Ankan Dhal et al re Simba \| Angelo Term Sheet \| Subject to Express Confidentiality Agreement & FRE 408; SSB_ADVERSARY00271266 – **FILED UNDER SEAL** | | | | |
| DX439 | Veronica Bonhamgregory to Chris Plaut re Serta Simmons; SSB_ADVERSARY00374307 – **FILED UNDER SEAL** | | | | |
| DX440 | Email from D. Lender to K. Prince et al. re SSB - Proposed Final Transaction Close Materials; SSB_ADVERSARY00394207 – **FILED UNDER SEAL** | | | | |
| DX441 | Email from B. Banks to A. Dalal et al. re Simba \| Gibson Term Sheet \| Subject to Express Confidentiality Agreement & FRE 408; SSB_ADVERSARY00397206 – **FILED UNDER SEAL** | | | | |
| DX442 | Email from Tom Schinckel to Kristen McGuffey et al. re FW: Engagement Letter with attachment Centerview - Serta Ad Hoc Group EL - [Fully Executed].PDF; SSB_ADVERSARY00431065 – **FILED UNDER SEAL** | | | | |
| DX443 | Priming Transactions Update: Boardriders | | | | |
| DX444 | Boardriders: In important Uptiering Case, Minority Lender Claims Survive Another Day | | | | |
| DX445 | Claire's Stores, Inc. Announces Offer to Exchange Any and all of its 8.875% Senior Secured Lien Notes due 2019, 7.750% Senior Notes due 2020, and 10.5% Senior Subordinated Notes due 2017 for New Term Loans Maturing in 2021 | | | | |
| DX446 | Securitization as an Integral Part of a Corporate Capital Structure | | | | |
| DX447 | Diamond Sports Group Completes Liquidity Enhancing Transaction | | | | |

| DX448 | KKR's Debt Deal Shows How Ugly Things Are Getting for Lenders | | | |
|---|---|---|---|---|
| DX449 | Distressed-Debt Deal Makes People Mad | | | |
| DX450 | Incora's Restructuring: An Unruly Uptier Transaction | | | |
| DX451 | The Loan Market Response to Dropdown and Uptier Transactions | | | |
| DX452 | J. Crew & The Original Trap Door | | | |
| DX453 | J. Crew Group Inc.: Use of Credit Facility Baskets Eviscerates Value of Term Loan Collateral | | | |
| DX454 | Distressed Daily: Debt Manuvering Give Mitel Liquidity Boost | | | |
| DX455 | Sponsor Control: A New Paradigm for Corproate Reorganization | | | |
| DX456 | Murray Energy Corporation Announces Completion of Refinancing Transactions to Extend Maturities, Reduce Indebtedness and Lower Cash Interest Payments | | | |
| DX457 | NYDJ, or Can You Really Prime 47% of Lenders Without Their Consent? | | | |
| DX458 | Open Market Purchases, Past and Future | | | |
| DX459 | Revlon's BrandCo Spin-off, or J. Crew Revisited | | | |
| DX460 | Liability Management - Vaccine or Pandemic? Private Credit Restructuring Year in Review | | | |
| DX461 | Financial Restructuring & Reorganization Advisory: TriMark: Are "Sacred Rights" Still Sacrosanct? | | | |
| DX462 | New Coverage: TriMark Recapitalization Executed on Non-Pro-Rata Basis With Majority 1L Term Lenders including Oaktree, Says Transaction 'Authorized' Under Credit Facilities; Minority 1L Term Lenders Evaluate Options Including Litigation | | | |
| DX463 | TriMark USA Enters Into Agreement with Lenders on Liquidity Enhancing Transaction | | | |
| **DX464** | **First Lien Lender Defendant's Notice of Deposition of Plaintiff Invesco Senior Secured Management, Inc.** | | | |
| **DX465** | **First Lein Lender Defendants' Notice of Deposition of Philip Yarrow** | | | |

| | | | | | |
|---|---|---|---|---|---|
| DX466 | **Email from Philip Yarrow to NY-HYLoans Analysts et al re Serta Situation Summary with attachment Serta Summary 6-8-20.doCx; SSB_ADVERSARY00154087 – FILED UNDER SEAL** | | | | |
| DX467 | **Email from Scott Basking to Thomas Ewald et al re Serta Simmons Bedding, LLC - November 2016: Deal Events - Alerts; SSB_ADVERSARY00156733 – FILED UNDER SEAL** | | | | |
| DX468 | **Email from P. Triggiani to P. Yarrow re Fwd: [EXT] Greenhill Serta Simmons Qualifications and Fee Proposal with attachments Greenhill - Serta Simmons Discussion Materials_3.27.20_v9.pdf; Serta Simmons Fee Proposal.pdf; SSB_ADVERSARY00153692 – FILED UNDER SEAL** | | | | |
| DX469 | **Email from Omar Nazzal to Ken Prince et al re FW: Serta with attachment Letter to B Canipe + K McGuffey [4.7.2.0].pdf; SSB_ADVERSARY00109685 – FILED UNDER SEAL** | | | | |
| DX470 | **Email from Philip Yarrow to James Erven et al re serta; SSB_ADVERSARY00153739 – FILED UNDER SEAL** | | | | |
| DX471 | **Email from Philip Yarrow to Philip Yarrow re Serta Simmons Bedding, LLC - Need any IC Feedback on Potentially Putting Together a New Money/Discounted 1L Exchange into Priming Facility proposal with attachment Deal Events - Alerts.pdf; SSB_ADVERSARY00153747– FILED UNDER SEAL** | | | | |
| DX472 | **Email from Philip Yarrow to Morgan Abisla re Serta Simmons Priority Term Loan Agreement and Amendments to Existing Documents with attachment image001.jpg; SSB_ADVERSARY00153490 – FILED UNDER SEAL** | | | | |
| DX473 | **Email from Philip Yarrow to Paul Triggiani re Serta heads up; SSB_ADVERSARY00156760 – FILED UNDER SEAL** | | | | |
| DX474 | **Email from Ry Sanderson to Philip Yarrow re [EXT] Re: [External] Re: Serta / Z Capital; SSB_ADVERSARY00157024 – FILED UNDER SEAL** | | | | |

| | | | | | |
|---|---|---|---|---|---|
| DX475 | **Email from Philip Yarrow to Jean Andree et al re Restructure Serta Simmons Bedding, LLC Initial Term Loan {First Lien} LX155523 & (Second Lien) LX155524 into Priority Term Second Out LX188891 - SSB (REVISED) with attachments image001.jpg, image002.jpg, image003.jpg, image004.jpg, image005.jpg, image006.jpg; SSB_ADVERSARY00156526 – FILED UNDER SEAL** | | | | |
| DX476 | **Email from James Erven to Philip Yarrow re serta; SSB_ADVERSARY00153244 – FILED UNDER SEAL** | | | | |
| DX477 | **Email from Kevin Egan to Philip Yarrow et al re Serta Simmons Company Counterproposal; Invesco_ADVERSARY00000186 – FILED UNDER SEAL** | | | | |
| DX478 | **Email from Patrick Daniello to Neil Augustine re [Ext] Re: Serta Simmons Bedding - Apollo, Angelo Gordon, Gamut Capital Seek Injunction Prohibiting Serta Simmons Refinancing Transaction, Declartory Judgement That Proposal Would Violate Credit Agreement's Pro Rata Sharing Provisions; EatonVance_ADVERSARY00000362 – FILED UNDER SEAL** | | | | |
| DX479 | **Floating-Rate Loan Market Monitor Q1 2023** | | | | |

## **RESERVATION OF RIGHTS**

This list is based on information reasonably available to the Excluded Lenders at this time. The Excluded Lenders reserve the right to amend, modify or supplement this list at any time and for any reason.

The Excluded Lenders also reserve the right to cross-examine any witness that any party in the above-captioned matter chooses to call live. The Excluded Lenders further reserve the right to call any witness by deposition.

Houston, Texas
Dated:  May 16, 2023

By:   */s/ John F. Higgins*
**FRIEDMAN KAPLAN SEILER ADELMAN & ROBBINS LLP**
Lawrence S. Robbins*
Eric Seiler*
Anne E. Beaumont*
Jamuna D. Kelley*
Blair R. Albom*
7 Times Square
New York, NY 11036-6516
(212) 833-1100
lrobbins@fklaw.com
eseiler@fklaw.com
abeaumont@fklaw.com
jkelley@fklaw.com
balbom@fklaw.com

*Attorneys for the Excluded Lenders*

-and-

**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
Kenneth S. Ziman*
Brian S. Hermann*
Lewis R. Clayton*
Andrew J. Ehrlich*
Michael J. Colarossi*
Robert J. O'Loughlin*
Sarah J. Prostko*
Jackson Yates*
1285 Avenue of the Americas
New York, NY 10019
(212) 373-3000
kziman@paulweiss.com
bhermann@paulweiss.com
lclayton@paulweiss.com
aehrlich@paulweiss.com
mcolarossi@paulweiss.com
roloughlin@paulweiss.com
sprostko@paulweiss.com
jyates@paulweiss.com

*Attorneys for the Excluded Lenders with respect to Plaintiffs' Claims and Counterclaims Only*

-and-

**PORTER HEDGES LLP**
John F. Higgins (TX 09597500)
M. Shane Johnson (TX 24083263)
Megan N. Young-John (TX 24088700)
1000 Main Street, 36th Floor
Houston, TX  77002
(713) 226-6000
jhiggins@porterhedges.com
sjohnson@porterhedges.com
myoung-john@porterhedges.com

*Attorneys for the Excluded Lenders with respect to Plaintiffs' Claims and Counterclaims Only*

*\*admitted pro hac vice*

### CERTIFICATE OF SERVICE

I certify that a copy of this document was served on May 16, 2023, on all parties entitled to receive service through the Court's ECF system.

*/s/ John F. Higgins*
John F. Higgins